IMPORTANT INFORMATION

Except as otherwise specifically provided in this Prepay Wireless Service guide, all terms and conditions and obligations of the Prepay Wireless Service Agreement shall govern the terms of your service and are incorporated herein by reference. If you do not agree to the terms of the Prepay Wireless Service Agreement, do not initialize or use your Prepay Wireless Service card and return it within 15 days of purchase with original sales receipt. No refunds will be granted after 15 days or if the card has been initialized. The Prepay Wireless card is not valid unless initialized by the date on the back of the card. Once initialized, the card expires in 60 days. Your wireless number will be forfeited after the 60-day expiration period.

Verizon Wireless will suspend service when your Prepay Wireless account reaches the expiration date. The unused portion will be forfeited. Voice Mail deposits and retrievals will be billed at regular airtime rates and will deplete minute allowance. Customer must replenish account by providing Verizon Wireless with another payment. Verizon Wireless reserves the right to terminate such service if the account contains a $0 balance, at which time up to a $35 account set-up fee may apply.

Roaming calls can be made within the Verizon Wireless service areas by dialing direct. Prepay subscribers must switch to the Verizon Wireless network to take advantage of the reduced rates. Roaming may not be available in areas outside the Verizon Wireless network. Service can only be used with tri-mode phones that have been programmed for Prepay Wireless Service. Up to a $35 account set-up fee may apply.

Toll- and airtime-free numbers are *911 and *611. Service limitations apply to Caller ID. To block the transmission of your number and name, *67 may be used. Airtime charges apply to Voice Mail and other features. No charge for busy or unanswered calls on the Verizon Wireless network. Each partial minute of airtime is billed as a full minute, so that credits will be depleted in full minute increments. Charges for calls that connect begin when you press "SEND" and end when the call disconnects from the system. This may be a few seconds after pressing the "END" key or otherwise ending the call.

Verizon Wireless calling area, rates, agreement provisions, business practices, procedures and policies are subject to change as specified in the Prepay Wireless Service Agreement. Our liability is significantly limited. Please read and understand the Prepay Wireless Service Agreement before activating or using your phone.




Purchase additional Prepay cards at Verizon Wireless Communications Stores and other participating locations.

# Verizon Wireless National Prepay Network Rate Area

The following cities and their surrounding areas are included in the Verizon Wireless National Prepay Network Rate Area.

**Alabama**
Anniston
Birmingham
Florence
Gadsden
Huntsville
Mobile
Tuscaloosa

**Arizona**
Black Canyon City
Flagstaff
Gila Bend
Parker
Phoenix Metro
Prescott
Quartzsite
Seligman
Tucson Metro
Wickenburg
Williams
Yuma

**California**
Bakersfield
Chico
Fresno
Hollister
Los Angeles
Madera
Mendocino
Merced
Modesto
Mono
Monterey
Oakhurst
Oakland
Orange
Palm Springs
Pleasanton
Porterville
Redding
Riverside
Sacramento
Salinas
San Bernardino
San Diego
San Francisco
Santa Barbara
San Jose
San Luis Obispo
Santa Clara
Stockton
Ukiah
Ventura
Visalia

**Colorado**
Boulder
Breckenridge
Colorado Springs
Denver
Ft. Collins
Ft. Lupton
Grand Junction
Greeley
Longmont
Loveland
Vail

**Connecticut**
Bridgeport
Danbury
Hartford
Meriden
New Britain
New Haven
New London
Norwich
Stamford

**Delaware**
Dover
Rehoboth Beach
Seaford
Wilmington

**District of Columbia**
Washington

**Florida**
Boca Raton
Bradenton
Clearwater
Daytona
Ft. Lauderdale
Ft. Myers
Gainesville
Jacksonville
Key West
Lakeland
Melbourne
Miami
Naples
Ocala
Orlando
St. Petersburg
Sarasota
Stuart
Tallahassee
Tampa
West Palm Beach

**Georgia**
Athens
Atlanta
Gainesville
Madison
Rome

**Idaho**
Boise
Coeur d'Alene
Emmett
Horseshoe Bend
McCall
Meridian
Nampa
Payette
Salmon
Sun Valley
Weiser

**Illinois**
Aurora
Chicago
Chicago Heights
Des Plaines
Elmhurst
Evanston
Joliet
Morris
Oak Park
St. Charles
Waukegan
Woodstock

**Indiana**
Anderson
Bloomington
Evansville
Ft. Wayne
Gary
Hammond
Indianapolis
Kokomo
Lafayette
La Porte
Lowell
Michigan City
Muncie
Terre Haute
Valparaiso

**Iowa**
Ames
Atlantic
Boone
Casey
Clarion
Council Bluffs
Davis City
Des Moines
Ellsworth
Ft. Dodge
Griswold
Humboldt
Massena
Osceola
Webster City

**Kansas**
Kansas City
Lawrence
Topeka
Wichita

**Kentucky**
Frankfort
Hopkinsville
Lexington
Louisville
Owensboro
Paducah

**Louisiana**
Baton Rouge
Covington
Hammond
Kenner
Mandeville
Metairie
New Orleans
Slidell

**Maine**
Auburn
Bath
Brunswick
Portland

**Maryland**
Annapolis
Baltimore
Elkton
Frederick
Gaithersburg
Leonardtown
Rockville
Taneytown
Waldorf

**Massachusetts**
Boston
Hyannis
Lowell
New Bedford
Plymouth
Provincetown
Springfield
Worcester

**Michigan**
Ann Arbor
Bay City
Detroit
Flint
Grand Rapids
Lansing
Monroe
Muskegon
Saginaw

**Minnesota**
Duluth
Minneapolis
St. Paul
Stillwater

**Mississippi**
Bay St. Louis
Biloxi
Gulfport
Pascagoula

**Missouri**
Cape Girardeau
Fulton
Kansas City
Rolla
St. Joseph
St. Louis

In these areas you will be charged the Verizon Wireless National Prepay rates. When outside these areas, calls will be billed the off-network rate of $0.99 per minute. You will be notified when you are charged the off-network rate by a message indicating "you will incur additional charges for this call" prior to your call connecting. Actual coverage may vary and may be affected by topography and other atmospheric factors.

# Área de Tarifa en la Red de Pre-pago de Verizon Wireless



**Nebraska**
Omaha

**Nevada**
Las Vegas Metro

**New Jersey**
Atlantic City
Clinton
Eatontown
Edison
Englewood
Flemington
Freehold
Fort Lee
Hackensack
Jersey City
Lodi
Mahwah
Middletown
Morristown
Newark
New Brunswick
Paterson
Phillipsburg
Piscataway
Princeton
Trenton
Vineland
Wayne
West Long Branch

**New Hampshire**
Concord
Laconia
Manchester
Nashua
Portsmouth

**New Mexico**
Albuquerque Metro
Espanola
Gallup
Grants
Los Alamos
Santa Fe
Taos

**New York**
Albany
Binghamton
Buffalo
Ithaca
New York Metro Area
Plattsburgh
Port Jervis
Rochester
Syracuse
Utica
Watertown

**North Carolina**
Asheville
Charlotte
Fayetteville
Greensboro
Hickory
Raleigh-Durham
Shelby
Winston-Salem
Waynesville

**North Dakota**
Fargo
Grand Forks

**Ohio**
Akron
Canton
Cincinnati
Cleveland
Columbus
Dayton
Lima
Mansfield
Springfield
Toledo

**Oregon**
Albany
Astoria
Corvallis
Florence
Lebanon
Lincoln City
McMinville
Newburg
Newport
Portland
Salem
St. Helens
Eugene

**Pennsylvania**
Allentown
DuBois
Erie
New Castle
Reading
Philadelphia
Pittsburgh

**Rhode Island**
Cranston
Newport
Pawtucket
Providence
Warwick
Woonsocket

**South Carolina**
Charleston
Columbia
Greenville
Hilton Head
Lancaster

**Tennessee**
Chattanooga
Clarksville
Cleveland
Columbia
Cookeville
Crossville
Dickson
Dyersburg
Fayetteville
Jackson
Knoxville
Lawrenceburg
McMinnville
Memphis
Murfreesboro
Nashville
Oak Ridge
Shelbyville
Tri-Cities
Tullahoma

**Texas**
Austin
Beaumont
Brownsville
Bryan/College Station
Corpus Christi
Dallas
Denison
Ft. Worth
Galveston
Harlingen
Houston
McAllen
San Antonio
Sherman
Victoria
Temple
Waco

**Utah**
Brigham City
Heber City
Kaysville
Logan
Morgan
Ogden
Park City
Provo
Salt Lake City

**Vermont**
Burlington
Montpelier
Rutland

**Virginia**
Alexandria
Danville
Fairfax
Fredericksburg
Norfolk
Reston
Richmond
Roanoke
Woodbridge

**Washington**
Arlington
Bellevue
Bellingham
Bremerton
Everett
Friday Harbor
Mt. Vernon
Oak Harbor
Olympia
Port Angeles
Port Townsend
Seattle
Silverdale
Spokane
Tacoma
Wenatchee

**West Virginia**
Ripley
Weston

**Wisconsin**
Appleton
Beloit
Fond Du Lac
Green Bay
Janesville
Kenosha
Lake Geneva
Madison
Manitowoc
Milwaukee
Oshkosh
Racine
Sheboygan
Waukesha
Wisconsin Dells

**Wyoming**
Casper
Cheyenne
Douglas
Laramie
Lusk
Torrington
Wheatland

En estas áreas se le cobrará la tarifa de Servicio Verizon Pre-pago Nacional. Fuera de estas áreas, las llamadas costarán $0.99 por minuto, la tarifa que se cobra fuera de la red de servicio. Cuando se le vaya a cobrar tal tarifa, escuchará un mensaje que dirá "se le cobrará adicionalmente por esta llamada" antes de que conecte. La cobertura actual puede variar y ser afectada por cuestiones de topografía y otras conexiones atmosféricas.

**Schedule 6 (Form 8849)**
(Rev. February 2005)
Department of the Treasury
Internal Revenue Service

# Other Claims

▶ Attach to Form 8849.

OMB No. 1545-1420

| Name as shown on Form 8849 | EIN or SSN | Total refund (total of lines 1–5) |
|---|---|---|
| Cellco Partnership | 22-3372889 | $ 1,708,850.91 |

Enter the earliest and latest **dates of the events** included in this claim. Enter in MMDDYYYY format.

Earliest date ▶ 7/1/2001 Latest date ▶ 9/30/2001

| Tax | Amount of refund | CRN |
|---|---|---|
| 1 Federal Excise Tax (Communication Services: IRC Section 4251) | $ 1,708,850.91 | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

Use the space below for an explanation of each tax claimed.

For claims under section 6416(b)(2) relating to certain uses and resales of certain articles subject to manufacturers or retailers taxes, claimant certifies that it sold the article at a tax-excluded price, repaid the amount of tax to the ultimate vendor, or has obtained the written consent of the ultimate vendor to make the claim; and has the required supporting evidence.

See Attachments.

## Instructions

*Section references are to the Internal Revenue Code unless otherwise noted.*

**Purpose of schedule.** Use Schedule 6 for claims not reportable on Schedules 1–3 and 5, including refunds of excise taxes reported on:

- **Form 720,** Quarterly Federal Excise Tax Return;
- **Form 2290,** Heavy Highway Vehicle Use Tax Return;
- **Form 730,** Monthly Tax Return for Wagers; and
- **Form 11-C,** Occupational Tax and Registration Return for Wagering.

**Caution:** *Do not use Schedule 6 to make adjustments to liability reported on Forms 720 filed for prior quarters. Use Form 720X, Amended Quarterly Federal Excise Tax Return. Also, do not use Schedule 6 to claim amounts that were taken or will be taken as a credit on Form 2290 or Form 730.*

**Claim requirements.** Generally, a claim must be filed within 3 years of the filing of the return to which the claim relates, or 2 years from when the tax reported on that return was paid, whichever is later.

**How to file.** Attach Schedule 6 to Form 8849. Mail it to the IRS at the address under *Where To File* in the Form 8849 instructions. If you attach additional sheets, write your name and taxpayer identification number on each sheet.

Name of Taxpayer: **Cellco Partnership**
FEIN: **22-3372889**
Form 8849 - Claim for Refund of Federal Excise Taxes

Claim Amount: $1,708,850.91

Quarter Ending: September 30, 2001

Cellco Partnership d/b/a Verizon Wireless (the "Taxpayer") is a general partnership formed under the laws of the state of Delaware. The Taxpayer's headquarters and principal place of business is in Bedminster, New Jersey. Its street address is 180 Washington Valley Road, Bedminster, NJ 07921.

The Taxpayer contends that federal communications excise tax was erroneously paid on the sale of prepaid wireless telecommunication service (the "Prepaid Service") by the Taxpayer to the persons (the "Agents") listed in Exhibit A. Each Agent is a person that is not a "carrier" as such term is defined in 47 U.S.C. § 153, and the sales of the Prepaid Service to the Agent were made for the purpose of resale.

The payments for Prepaid Service and the related federal excise tax payments at issue are summarized on the chart attached hereto as Exhibit A.

The Taxpayer seeks a refund of: (i) that portion of the federal excise tax that was reported by Taxpayer on Form 720 and paid by Taxpayer with respect to the sale of Prepaid Service to the Agents for the quarter ending September 30, 2001; and (ii) statutory interest on such overpaid tax.

Jurisdictional Basis for Claim

The Taxpayer is the sole owner of the claim and it has not made an assignment or transfer of any part of the claim. This claim has been filed within three years of filing of the original Form 720. I.R.C. § 6511(a).

The Taxpayer bore the economic burden of the tax and therefore, under the judicial amelioration exception, the Taxpayer is not required to obtain the consent of the Agent to the refund. *McGowan v. United States*, 296 F.2d 252 (5th Cir. 1961); *Gumpert v. United States*, 296 F.2d 927 (Ct. Cl. 1961); *Epstein v. United States*, 357 F.2d 928 (Ct. Cl. 1966); *United States v. Walker*, 234 F.2d 910 (5th Cir. 1956); TAM, PLR 92-07-001 (Feb. 14, 1992) (Air transportation tax).

For purpose of the avoidance of doubt with respect to the Taxpayer's entitlement to pursue this claim for refund pursuant to I.R.C. § 6415(a), should consent of the Agents be required, Rev. Rul. 69-508, 1969-2 C.B. 262 (Communications excise tax), allows any necessary consents to be obtained after this claim is filed with the Service. *International Business Machines Corp. v. United States*, 343 F2d 914 (1965) (Manufacturers excise tax).

Facts

The Taxpayer is principally engaged in the business of providing wireless voice services, which include the offering of both post-pay and prepaid wireless voice plans.

The Taxpayer sells Prepaid Services directly to end user customers through its own retail outlets, and also sells Prepaid Services to resellers such as the Agents.

During the applicable period, the Taxpayer's Prepaid Service plan permitted a Customer to purchase, in advance, a fixed quantity (expressed in dollars) of wireless voice service to be provided by the Taxpayer. The customer's prepaid account would be activated on the first use of the Prepaid Services and would remain active until the earlier of the time that the customer has exhausted his prepaid balance or upon the expiration of the account life (60days). The customer's prepaid account could be replenished at any time by making refill payments.

When the customer's prepaid account was active, the Taxpayer decremented the account for each minute of service used in the following amounts:

Effective through July 31, 2001:

- In-Network Calling: $0.50 (for $30 purchase of prepaid services)
  $0.40 (for $50 purchase of prepaid services)
  $0.35 (for $75 purchase of prepaid services)
  $0.20 (for $150 purchase of prepaid services)

- Off-Network* Calling: $0.99 (for all prepaid service plans)

Effective August 1, 2001:

- Weekday (In-Network): $0.35 (for $30 purchase of prepaid services)
  $0.30 (for $50 purchase of prepaid services)
  $0.28 (for $75 purchase of prepaid services)
  $0.25 (for $150 purchase of prepaid services)

- Night & Weekends: $0.10 (for all prepaid service plans)

- Off-Network* Calling: $0.99 (for all prepaid service plans)

*Off-Network calling represent calls made or received while in the United States but incurred outside of the taxpayer's national prepay network area. The rates above are imposed without regard to the actual distance the call was carried.

The per-minute airtime charges above applied to both incoming and outgoing calls made to and from points in the United States while the customer was using Taxpayer's wireless voice service network and applied without regard to the actual distance the call is carried or the interstate or intrastate nature of the call.

Calls made to other countries were treated as international calls and in addition to the domestic per minute rates above were subject to additional fixed per minute rates. These rates were imposed without regard to the actual distance the call was carried.

**Claim 1**

None of the Prepaid Services is "local telephone service" within the meaning of such term as defined by I.R.C. § 4252(a). I.R.C. § 4252(a) defines "local telephone service" as "(1) the access to a local telephone system, and the privilege of telephonic quality communication with substantially all persons having telephone or radio telephone stations constituting a part of such local telephone system, and (2) any facility or service provided in connection with a service described in paragraph (1)." The plain meaning of "local" is "of, relating to, or characteristic of a particular place: not general or widespread."[1] By definition, a *local* telephone service cannot provide access to a regional or nationwide[2] calling area. "Local service plainly involves the telephone users' presence in, and their ability to make calls within, a limited geographic area."[3] The entire United States is not part of one "local telephone system."[4] Thus, wireless service plans that define the home service area to include the entire United States do not provide local telephone service within the meaning of I.R.C. § 4252(a). Even regional plans, which we offered until July 2001, generally provide the ability to make calls within an area that greatly exceeds an area that could properly be considered "local" within the generally accepted meaning of this term. Thus, monthly access charges for national and regional plans for Services do not come within the definition of local telephone service.

**Claim 2**

The Prepaid Services are voice-transmission services and therefore do not constitute "teletypewriter exchange service" as defined by I.R.C. § 4252(c).

---

[1] MERRIAM-WEBSTER'S COLLEGIATE DICTIONARY (10th ed. 2002), *available at* http://www.m-w.com/cgi-bin/dictionary?book=Dictionary&va=local.
[2] *Fortis, Inc. v. U.S.*, 2004 W.L. 2085528, 2004-2 USTC ¶70,231, 2004 U.S. Dist. LEXIS 18686 at *51-52, (S.D.N.Y. 2004); *Office Max, Inc. v. U.S.*, 309 F.Supp.2d 984, 1007 (N.D. Ohio 2004) (holding that the long distance service at issue does not meet a single requirement of the definition of local telephone service); *National Railroad Passenger Corporation v. U.S.*, 338 F.Supp.2d 22 (D.D.C. 2004); 2004 U.S. Dist. LEXIS 18907 at *20-21 (holding that "[i]t is inconceivable that Congress considered a nationwide telecommunications network to be local").
[3] *Fortis* at *51-52.
[4] *Id.*

**Claim 3**

The Prepaid Services are not "toll telephone service" within the meaning of I.R.C. § 4252(b)(1). I.R.C. § 4252(b)(1) defines "toll telephone service" as "a telephonic quality communication for which (A) there is a toll charge which varies in amount with the distance and elapsed transmission time of each individual communication and (B) the charge is paid within the United States."

The charges for the Prepaid Service did not vary by distance, but were instead charged at a flat per-minute rate that varied depending on whether the call was to a domestic or international location and, for domestic calls, depending on whether the end-user customer was placing or receiving a call in the area served by the Taxpayer's wireless voice service network. Because the "toll telephone service" definition requires that the charge for service vary by both the time and the distance of each individual communication, the Prepaid Services sold by the Taxpayer in exchange for per-minute charges do not constitute toll telephone service within the meaning of I.R.C. § 4252(b)(1).

**Claim 4**

The Prepaid Services are not toll telephone service within the meaning of I.R.C. § 4252(b)(2). I.R.C. § 4252(b)(2) defines toll telephone service as "a service which entitles the subscriber, upon payment of a periodic charge (determined as a flat amount or upon the basis of total elapsed transmission time), to the privilege of an unlimited number of telephonic communications to or from all or a substantial portion of the persons having telephone or radio telephone stations in a specified area which is outside the local telephone system area in which the station provided with this service is located." As discussed above in Claim 1, there is no "local telephone system area" with respect to the Prepaid Service plans at issue, and therefore these plans do not provide service to points outside such an area. Furthermore, the Prepaid Service plans do not provide service in exchange for a "periodic charge" and do not provide "the privilege of an unlimited number of telephonic communications." Thus, the Prepaid Services are not toll telephone service within the meaning of I.R.C. § 4252(b)(2).

**<u>Prayer for Relief:</u>**

For the reasons set forth above, Taxpayer respectfully requests a refund of communication excise tax in the amount stated above, plus any applicable interest.

Cellco Partnership, d/b/a Verizon Wireless
EIN – 22-3372889
Claim for Refund – Federal Excise Tax
Quarter Ending: September 30, 2001

**Penalty of Perjury Statement**

Under penalties of perjury, I declare that I have examined this claim, including accompanying schedules, exhibits and statements, and, to the best of my knowledge and belief, it is true, correct, and complete.

T. Tiscione
Thomas N. Tiscione

Assistant Secretary
Title

9/22/05
Date

Cellco Partnership, d/b/a Verizon Wireless
EIN – 22-3372889
Claim for Refund – Federal Excise Tax
Quarter Ending: September 30, 2001

**Copies of Power of Attorney Form**

**Currently in Effect**

Form **2848** (Rev. March 2004) Department of the Treasury Internal Revenue Service

# Power of Attorney and Declaration of Representative

▶ Type or print. ▶ See the separate instructions.

OMB No. 1545-0150

For IRS Use Only
Received by:
Name
Telephone
Function
Date

**Part I** **Power of Attorney**

**Caution:** *Form 2848 will not be honored for any purpose other than representation before the IRS.*

**1 Taxpayer information.** Taxpayer(s) must sign and date this form on page 2, line 9.

| Taxpayer name(s) and address | Social security number(s) | Employer identification number |
|---|---|---|
| Cellco Partnership<br>180 Washington Valley Road<br>Bedminster NJ 07921 | | 22-3372889 |
| | Daytime telephone number<br>(908) 306-7333 | Plan number (if applicable) |

hereby appoint(s) the following representative(s) as attorney(s)-in-fact:

**2 Representative(s)** must sign and date this form on page 2, Part II.

| Name and address | |
|---|---|
| Sidney J. Kelly<br>c/o Verizon Wireless, 180 Washington Valley Rd.<br>Bedminster, NJ 07921 | CAF No. 93-0053544R<br>Telephone No. (908) 306-7333<br>Fax No. (908) 306-7766<br>Check if new: Address ☐ Telephone No. ☐ Fax No. ☐ |
| Name and address<br>Doug Reeves<br>c/o Verizon Wireless, 180 Washington Valley Rd.<br>Bedminster, NJ 07921 | CAF No.<br>Telephone No. (908) 306-7174<br>Fax No. (908) 306-7766<br>Check if new: Address ☐ Telephone No. ☐ Fax No. ☐ |
| Name and address | CAF No.<br>Telephone No.<br>Fax No.<br>Check if new: Address ☐ Telephone No. ☐ Fax No. ☐ |

to represent the taxpayer(s) before the Internal Revenue Service for the following tax matters:

**3 Tax matters**

| Type of Tax (Income, Employment, Excise, etc.) or Civil Penalty (see the instructions for line 3) | Tax Form Number (1040, 941, 720, etc.) | Year(s) or Period(s) (see the instructions for line 3) |
|---|---|---|
| Federal Communications Excise Tax: Prepaid Services | 720 | **2001, 2002, 2003 (Qtrs. 1-4)** |
| | | |
| | | |

**4 Specific use not recorded on Centralized Authorization File (CAF).** If the power of attorney is for a specific use not recorded on CAF, check this box. See the instructions for **Line 4. Specific uses not recorded on CAF.** ▶ ☐

**5 Acts authorized.** The representatives are authorized to receive and inspect confidential tax information and to perform any and all acts that I (we) can perform with respect to the tax matters described on line 3, for example, the authority to sign any agreements, consents, or other documents. The authority does not include the power to receive refund checks (see line 6 below), the power to substitute another representative, the power to sign certain returns, or the power to execute a request for disclosure of tax returns or return information to a third party. See the line 5 instructions for more information.

**Exceptions.** An unenrolled return preparer cannot sign any document for a taxpayer and may only represent taxpayers in limited situations. See **Unenrolled Return Preparer** on page 2 of the instructions. An enrolled actuary may only represent taxpayers to the extent provided in section 10.3(d) of Circular 230. See the line 5 instructions for restrictions on tax matters partners.

List any specific additions or deletions to the acts otherwise authorized in this power of attorney:

**6 Receipt of refund checks.** If you want to authorize a representative named on line 2 to receive, **BUT NOT TO ENDORSE OR CASH,** refund checks, initial here ____________ and list the name of that representative below.

Name of representative to receive refund check(s) ▶

**For Privacy Act and Paperwork Reduction Notice, see page 4 of the instructions.** Form **2848** (Rev. 3-2004)

ISA
STF FED4675F.1

7 **Notices and communications.** Original notices and other written communications will be sent to you and a copy to the first representative listed on line 2.

a If you also want the second representative listed to receive a copy of notices and communications, check this box .... ▶ ☐

b If you do not want any notices or communications sent to your representative(s), check this box ........ ▶ ☐

8 **Retention/revocation of prior power(s) of attorney.** The filing of this power of attorney automatically revokes all earlier power(s) of attorney on file with the Internal Revenue Service for the same tax matters and years or periods covered by this document. If you **do not** want to revoke a prior power of attorney, check here ........ ▶ ☒

**YOU MUST ATTACH A COPY OF ANY POWER OF ATTORNEY YOU WANT TO REMAIN IN EFFECT.**

9 **Signature of taxpayer(s).** If a tax matter concerns a joint return, **both** husband and wife must sign if joint representation is requested, otherwise, see the instructions. If signed by a corporate officer, partner, guardian, tax matters partner, executor, receiver, administrator, or trustee on behalf of the taxpayer, I certify that I have the authority to execute this form on behalf of the taxpayer.

▶ **IF NOT SIGNED AND DATED, THIS POWER OF ATTORNEY WILL BE RETURNED.**

| Signature | Date | Title (if applicable) |
|---|---|---|
| [signature] | 4/29/05 | Assistant Secretary |

| Print Name | PIN Number | Print name of taxpayer from line 1 if other than individual |
|---|---|---|
| Thomas N. Tiscione | 13577 | Cellco Partnership d/b/a Verizon Wireless |

| Signature | Date | Title (if applicable) |
|---|---|---|
| | | |

| Print Name | PIN Number | |
|---|---|---|
| | | |

**Part II** **Declaration of Representative**

**Caution:** *Students with a special order to represent taxpayers in Qualified Low Income Taxpayer Clinics or the Student Tax Clinic Program, see the instructions for Part II.*

Under penalties of perjury, I declare that:

- I am not currently under suspension or disbarment from practice before the Internal Revenue Service;
- I am aware of regulations contained in Treasury Department Circular No. 230 (31 CFR, Part 10), as amended, concerning the practice of attorneys, certified public accountants, enrolled agents, enrolled actuaries, and others;
- I am authorized to represent the taxpayer(s) identified in Part I for the tax matter(s) specified there; and
- I am one of the following:

a Attorney — a member in good standing of the bar of the highest court of the jurisdiction shown below.

b Certified Public Accountant — duly qualified to practice as a certified public accountant in the jurisdiction shown below.

c Enrolled Agent — enrolled as an agent under the requirements of Treasury Department Circular No. 230.

d Officer — a bona fide officer of the taxpayer's organization.

e Full-Time Employee — a full-time employee of the taxpayer.

f Family Member — a member of the taxpayer's immediate family (i.e., spouse, parent, child, brother, or sister).

g Enrolled Actuary — enrolled as an actuary by the Joint Board for the Enrollment of Actuaries under 29 U.S.C. 1242 (the authority to practice before the Service is limited by section 10.3(d) of Treasury Department Circular No. 230).

h Unenrolled Return Preparer — the authority to practice before the Internal Revenue Service is limited by Treasury Department Circular No. 230, section 10.7(c)(1)(viii). You must have prepared the return in question and the return must be under examination by the IRS. See **Unenrolled Return Preparer** on page 2 of the instructions.

▶ **IF THIS DECLARATION OF REPRESENTATIVE IS NOT SIGNED AND DATED, THE POWER OF ATTORNEY WILL BE RETURNED.** See the Part II instructions.

| Designation — Insert above letter (a–h) | Jurisdiction (state) or identification | Signature | Date |
|---|---|---|---|
| a | PA | [signature] | 4/21/05 |
| a | PA | [signature] | 4/27/05 |
| | | | |

m 2848
v. January 2002)
artment of the Treasury
nal Revenue Service

# Power of Attorney and Declaration of Representative

▶ See the separate instructions.

OMB No. 1545-0150
For IRS Use Only
Received by:
Name
Telephone
Function
Date / /

## Part I Power of Attorney (Type or print.)

Taxpayer information. Taxpayer(s) must sign and date this form on page 2, line 9.

| payer name(s) and address | Social security number(s) | Employer identification number |
|---|---|---|
| ELLCO PARTNERSHIP<br>/b/a Verizon Wireless<br>30 WASHINGTON VALLEY ROAD ATTN: TAX<br>EDMINSTER NJ 07921 | | 22-3372889 |
| | Daytime telephone number<br>908-306-7000 | Plan number (if applicable) |

eby appoint(s) the following representative(s) as attorney(s)-in-fact:

Representative(s) must sign and date this form on page 2, Part II.

| | |
|---|---|
| me and address<br>aul J. Stress CPA C/O Verizon Wireless<br>30 Washington Valley Road<br>edminster, NJ 07921 | CAF No. 2605-40223R<br>Telephone No. 908-306-6830<br>Fax No. 908-306-7873<br>Check if new: Address ☐ Telephone No. ☐ |
| me and address | CAF No.<br>Telephone No.<br>Fax No.<br>Check if new: Address ☐ Telephone No. ☐ |
| me and address | CAF No.<br>Telephone No.<br>Fax No.<br>Check if new: Address ☐ Telephone No. ☐ |

epresent the taxpayer(s) before the Internal Revenue Service for the following tax matters:

Tax matters

| Type of Tax (Income, Employment, Excise, etc.) or Civil Penalty (See the instructions for line 3.) | Tax Form Number (1040, 941, 720, etc.) | Year(s) or Period(s) |
|---|---|---|
| nployment, Information & CVL PEN | 940, 941 & 1099 | 2000,2001,2002,2003 |
| xcise | 720 | 2000,2001,2002,2003 |
| ncome | 1065 | 2000,2001,2002,2003 |

**Specific use not recorded on Centralized Authorization File (CAF).** If the power of attorney is for a specific use not recorded on CAF, check this box. See the instructions for **Line 4. Specific uses not recorded on CAF.** ........................ ▶ ☐

**Acts authorized.** The representatives are authorized to receive and inspect confidential tax information and to perform any and all acts that I (we) can perform with respect to the tax matters described on line 3, for example, the authority to sign any agreements, consents, or other documents. The authority does not include the power to receive refund checks (see line 6 below), the power to substitute another representative, the authority to execute a request for a tax return, or a consent to disclose tax information unless specifically added below, or the power to sign certain returns. See the instructions for **Line 5. Acts authorized.**

List any specific additions or deletions to the acts otherwise authorized in this power of attorney: ______________

**te:** *In general, an unenrolled preparer of tax returns cannot sign any document for a taxpayer. See Revenue Procedure 81-38, printed Pub. 470, for more information.*

**te:** *The tax matters partner of a partnership is not permitted to authorize representatives to perform certain acts. See the separate tructions for more information.*

**Receipt of refund checks.** If you want to authorize a representative named on line 2 to receive, BUT NOT TO ENDORSE OR CASH, refund checks, initial here ____________ and list the name of that representative below.

Name of representative to receive refund check(s) ▶

r Paperwork Reduction and Privacy Act Notice, see the separate instructions. Form 2848 (Rev. 1-2002)

FED4676F.1

**Notices and communications.** Original notices and other written communications will be sent to you and a copy to the first representative listed on line 2 unless you check one or more of the boxes below.

a If you want the first representative listed on line 2 to receive the original, and yourself a copy, of such notices or communications, check this box . . . . ▶ ☐

b If you also want the second representative listed to receive a copy of such notices and communications, check this box. . . ▶ ☐

c If you do not want any notices or communications sent to your representative(s), check this box . . . . ▶ ☐

**Retention/revocation of prior power(s) of attorney.** The filing of this power of attorney automatically revokes all earlier power(s) of attorney on file with the Internal Revenue Service for the same tax matters and years or periods covered by this document. If you **do not** want to revoke a prior power of attorney, check here . . . . ▶ ☐

**YOU MUST ATTACH A COPY OF ANY POWER OF ATTORNEY YOU WANT TO REMAIN IN EFFECT.**

**Signature of taxpayer(s).** If a tax matter concerns a joint return, both husband and wife must sign if joint representation is requested, otherwise, see the instructions. If signed by a corporate officer, partner, guardian, tax matters partner, executor, receiver, administrator, or trustee on behalf of the taxpayer, I certify that I have the authority to execute this form on behalf of the taxpayer.

▶ **IF NOT SIGNED AND DATED, THIS POWER OF ATTORNEY WILL BE RETURNED.**

| Signature | Date | Title (if applicable) |
|---|---|---|
| [signature] | 8/20/04 | Asst Sec & VP Tax |

Thomas Tiscione
Print Name

| Signature | Date | Title (if applicable) |
|---|---|---|
| | | |

Print Name

## Part II Declaration of Representative

*...ution: Students with a special order to represent taxpayers in Qualified Low Income Taxpayer Clinics or the Student Tax Clinic ...ogram, see the separate instructions for Part II.*

...der penalties of perjury, I declare that:

- I am not currently under suspension or disbarment from practice before the Internal Revenue Service;
- I am aware of regulations contained in Treasury Department Circular No. 230 (31 CFR, Part 10), as amended, concerning the practice of attorneys, certified public accountants, enrolled agents, enrolled actuaries, and others;
- I am authorized to represent the taxpayer(s) identified in Part I for the tax matter(s) specified there; and
- I am one of the following:

a Attorney — a member in good standing of the bar of the highest court of the jurisdiction shown below.
b Certified Public Accountant — duly qualified to practice as a certified public accountant in the jurisdiction shown below.
c Enrolled Agent — enrolled as an agent under the requirements of Treasury Department Circular No. 230.
d Officer — a bona fide officer of the taxpayer's organization.
e Full-Time Employee — a full-time employee of the taxpayer.
f Family Member — a member of the taxpayer's immediate family (i.e., spouse, parent, child, brother, or sister).
g Enrolled Actuary — enrolled as an actuary by the Joint Board for the Enrollment of Actuaries under 29 U.S.C. 1242 (the authority to practice before the Service is limited by section 10.3(d)(1) of Treasury Department Circular No. 230).
h Unenrolled Return Preparer — an unenrolled return preparer under section 10.7(c)(1)(viii) of Treasury Department Circular No. 230.

**IF THIS DECLARATION OF REPRESENTATIVE IS NOT SIGNED AND DATED, THE POWER OF ATTORNEY WILL BE RETURNED.**

| ...esignation — Insert above letter (a-h) | Jurisdiction (state) or Enrollment Card No. | Signature | Date |
|---|---|---|---|
| b | PA | [signature] | 8/20/4 |
| | | | |
| | | | |

Name of Taxpayer: **Cellco Partnership**
FEIN: **22-3372889**
Form 8849: **Claim for Refund of Federal Excise Taxes**

**EXHIBIT A**

**PREPAID PLAN INFORMATION**
**(IN EFFECT THROUGH 7/31/2001)**

## National Prepay Wireless Service

# Wireless Your Way.




- No long-term contract
- No domestic long distance charges
- No credit check
- Easy to refill

veri onwireless



## Take Control with Prepay Wireless.

With Prepay Wireless Service, you decide how much you want to spend on your wireless calls right from the start. You never have to sign a long-term contract. You can forget about monthly fees and bills. And domestic long distance is included in the Verizon Wireless National Prepay rate area, so you can take your phone anywhere in the country. Plus, you enjoy the high-quality network and coverage that you expect from the leader in wireless service–Verizon Wireless.

## Wireless Made Simple

Getting started with National Prepay Wireless Service couldn't be easier. It's the simple choice that delivers all the benefits of wireless calling with none of the hassles – no credit check, no long-term contract and no monthly fees. As your personal calling needs change, you simply purchase as much as you need on your Prepay card.

## Smart

Prepay Wireless Service automatically tells you how much time you have left to talk each time you place a call. And when you're running out of minutes, you'll hear a reminder tone four minutes before they expire. This tone will be repeated every minute thereafter, so you'll have time to end your call.

## Predictable

You'll know exactly what your costs will be – with no surprises. And because you purchase airtime minutes up front, you will never receive a wireless phone bill.

## Flexible

Prepay Wireless Service offers convenience and flexibility and makes your wireless costs easy to control. Enhanced services such as Voice Mail, Call Waiting and Caller ID† are even included at no extra charge.




† Not available in all areas.

## National Prepay Wireless Rates

| Pay | $30 | $50 | $75 | $150 |
|---|---|---|---|---|
| Talk* | 60 minutes | 125 minutes | 214 minutes | 750 minutes |
| Price Per Minute | 50¢ | 40¢ | 35¢ | 20¢ |
| Off-Network Per Minute Rate | 99¢ | 99¢ | 99¢ | 99¢ |
| Expiration (once initialized) | 60 days | 60 days | 60 days | 60 days |

*Talk time is an approximation based on usage on the Verizon Wireless network. Off-network calls will be billed at 99¢ per minute. Other charges will also decrease minutes.

### To Add More Prepay Minutes:

Visit a Verizon Wireless Communications Store, any other participating location, or our online store at www.verizonwireless.com, and simply buy and initialize another Prepay card.

Per-minute rates on the Verizon Wireless National Prepay Plan include roaming in all Verizon Wireless network cities and domestic long distance charges.

An account set-up fee of up to $35 may apply.

To carry your airtime minutes forward, simply buy and initialize another card before the expiration date.

Voice Mail deposits and retrievals are billed at regular airtime rates and will deplete minute allowance. If a caller reaches or leaves a message on your Voice Mail, it will deplete your minutes even if Voice Mail has not been activated.

International rate information is available by calling 1-877-777-7324.

411 Connect[sm] is available at up to 99¢ surcharge per call plus airtime.

IMPORTANT INFORMATION

Except as otherwise specifically provided in this Prepay Wireless Service guide, all terms and conditions and obligations of the Prepay Wireless Service Agreement shall govern the terms of your service and are incorporated herein by reference. If you do not agree to the terms of the Prepay Wireless Service Agreement, do not initialize or use your Prepay Wireless Service card and return it within 15 days of purchase with original sales receipt. No refunds will be granted after 15 days or if the card has been initialized. The Prepay Wireless card is not valid unless initialized by the date on the back of the card. Once initialized, the card expires in 60 days. Your wireless number will be forfeited after the 60-day expiration period.

Verizon Wireless will suspend service when your Prepay Wireless account reaches the expiration date. The unused portion will be forfeited. Voice Mail deposits and retrievals will be billed at regular airtime rates and will deplete minute allowance. Customer must replenish account by providing Verizon Wireless with another payment. Verizon Wireless reserves the right to terminate such service if the account contains a $0 balance, at which time up to a $35 account set-up fee may apply.

Roaming calls can be made within the Verizon Wireless service areas by dialing direct. Prepay subscribers must switch to the Verizon Wireless network to take advantage of the reduced rates. Roaming may not be available in areas outside the Verizon Wireless network. Service can only be used with tri-mode phones that have been programmed for Prepay Wireless Service. Up to a $35 account set-up fee may apply.

Toll- and airtime-free numbers are *911 and *611. Service limitations apply to Caller ID. To block the transmission of your number and name, *67 may be used. Airtime charges apply to Voice Mail and other features. No charge for busy or unanswered calls on the Verizon Wireless network. Each partial minute of airtime is billed as a full minute, so that credits will be depleted in full minute increments. Charges for calls that connect begin when you press "SEND" and end when the call disconnects from the system. This may be a few seconds after pressing the "END" key or otherwise ending the call.

Verizon Wireless calling area, rates, agreement provisions, business practices, procedures and policies are subject to change as specified in the Prepay Wireless Service Agreement. Our liability is significantly limited. Please read and understand the Prepay Wireless Service Agreement before activating or using your phone.




Purchase additional Prepay cards at Verizon Wireless Communications Stores and other participating locations.

# Verizon Wireless National Prepay Network Rate Area

The following cities and their surrounding areas are included in the Verizon Wireless National Prepay Network Rate Area.

**Alabama**
Anniston
Birmingham
Florence
Gadsden
Huntsville
Mobile
Tuscaloosa

**Arizona**
Black Canyon City
Flagstaff
Gila Bend
Parker
Phoenix Metro
Prescott
Quartzsite
Seligman
Tucson Metro
Wickenburg
Williams
Yuma

**California**
Bakersfield
Chico
Fresno
Hollister
Los Angeles
Madera
Mendocino
Merced
Modesto
Mono
Monterey
Oakhurst
Oakland
Orange
Palm Springs
Pleasanton
Porterville
Redding
Riverside
Sacramento
Salinas
San Bernardino
San Diego
San Francisco
Santa Barbara
San Jose
San Luis Obispo
Santa Clara
Stockton
Ukiah
Ventura
Visalia

**Colorado**
Boulder
Breckenridge
Colorado Springs
Denver
Ft. Collins
Ft. Lupton
Grand Junction
Greeley
Longmont
Loveland
Vail

**Connecticut**
Bridgeport
Danbury
Hartford
Meriden
New Britain
New Haven
New London
Norwich
Stamford

**Delaware**
Dover
Rehoboth Beach
Seaford
Wilmington

**District of Columbia**
Washington

**Florida**
Boca Raton
Bradenton
Clearwater
Daytona
Ft. Lauderdale
Ft. Myers
Gainesville
Jacksonville
Key West
Lakeland
Melbourne
Miami
Naples
Ocala
Orlando
St. Petersburg
Sarasota
Stuart
Tallahassee
Tampa
West Palm Beach

**Georgia**
Athens
Atlanta
Gainesville
Madison
Rome

**Idaho**
Boise
Coeur d'Alene
Emmett
Horseshoe Bend
McCall
Meridian
Nampa
Payette
Salmon
Sun Valley
Weiser

**Illinois**
Aurora
Chicago
Chicago Heights
Des Plaines
Elmhurst
Evanston
Joliet
Morris
Oak Park
St. Charles
Waukegan
Woodstock

**Indiana**
Anderson
Bloomington
Evansville
Ft. Wayne
Gary
Hammond
Indianapolis
Kokomo
Lafayette
La Porte
Lowell
Michigan City
Muncie
Terra Haute
Valparaiso

**Iowa**
Ames
Atlantic
Boone
Casey
Clarion
Council Bluffs
Davis City
Des Moines
Ellsworth
Ft. Dodge
Griswold
Humboldt
Massena
Osceola
Webster City

**Kansas**
Kansas City
Lawrence
Topeka
Wichita

**Kentucky**
Frankfort
Hopkinsville
Lexington
Louisville
Owensboro
Paducah

**Louisiana**
Baton Rouge
Covington
Hammond
Kenner
Mandeville
Metairie
New Orleans
Slidell

**Maine**
Auburn
Bath
Brunswick
Portland

**Maryland**
Annapolis
Baltimore
Elkton
Frederick
Gaithersburg
Leonardtown
Rockville
Taneytown
Waldorf

**Massachusetts**
Boston
Hyannis
Lowell
New Bedford
Plymouth
Provincetown
Springfield
Worcester

**Michigan**
Ann Arbor
Bay City
Detroit
Flint
Grand Rapids
Lansing
Monroe
Muskegon
Saginaw

**Minnesota**
Duluth
Minneapolis
St. Paul
Stillwater

**Mississippi**
Bay St. Louis
Biloxi
Gulfport
Pascagoula

**Missouri**
Cape Girardeau
Fulton
Kansas City
Rolla
St. Joseph
St. Louis

In these areas you will be charged the Verizon Wireless National Prepay rates. When outside these areas, calls will be billed the off-network rate of $0.99 per minute. You will be notified when you are charged the off-network rate by a message indicating "you will incur additional charges for this call" prior to your call connecting. Actual coverage may vary and may be affected by topography and other atmospheric factors.

# Área de Tarifa en la Red de Pre-pago de Verizon Wireless



**Nebraska**
Omaha

**Nevada**
Las Vegas Metro

**New Jersey**
Atlantic City
Clinton
Eatontown
Edison
Englewood
Flemington
Freehold
Fort Lee
Hackensack
Jersey City
Lodi
Mahwah
Middletown
Morristown
Newark
New Brunswick
Paterson
Phillipsburg
Piscataway
Princeton
Trenton
Vineland
Wayne
West Long Branch

**New Hampshire**
Concord
Laconia
Manchester
Nashua
Portsmouth

**New Mexico**
Albuquerque Metro
Espanola
Gallup
Grants
Los Alamos
Santa Fe
Taos

**New York**
Albany
Binghamton
Buffalo
Ithaca
New York Metro Area
Plattsburgh
Port Jervis
Rochester
Syracuse
Utica
Watertown

**North Carolina**
Asheville
Charlotte
Fayetteville
Greensboro
Hickory
Raleigh-Durham
Shelby
Winston-Salem
Waynesville

**North Dakota**
Fargo
Grand Forks

**Ohio**
Akron
Canton
Cincinnati
Cleveland
Columbus
Dayton
Lima
Mansfield
Springfield
Toledo

**Oregon**
Albany
Astoria
Corvallis
Florence
Lebanon
Lincoln City
McMinnville
Newburg
Newport
Portland
Salem
St. Helens
Eugene

**Pennsylvania**
Allentown
DuBois
Erie
New Castle
Reading
Philadelphia
Pittsburgh

**Rhode Island**
Cranston
Newport
Pawtucket
Providence
Warwick
Woonsocket

**South Carolina**
Charleston
Columbia
Greenville
Hilton Head
Lancaster

**Tennessee**
Chattanooga
Clarksville
Cleveland
Columbia
Cookeville
Crossville
Dickson
Dyersburg
Fayetteville
Jackson
Knoxville
Lawrenceburg
McMinnville
Memphis
Murfreesboro
Nashville
Oak Ridge
Shelbyville
Tri-Cities
Tullahoma

**Texas**
Austin
Beaumont
Brownsville
Bryan/College Station
Corpus Christi
Dallas
Denison
Ft. Worth
Galveston
Harlingen
Houston
McAllen
San Antonio
Sherman
Victoria
Temple
Waco

**Utah**
Brigham City
Heber City
Kaysville
Logan
Morgan
Ogden
Park City
Provo
Salt Lake City

**Vermont**
Burlington
Montpelier
Rutland

**Virginia**
Alexandria
Danville
Fairfax
Fredericksburg
Norfolk
Reston
Richmond
Roanoke
Woodbridge

**Washington**
Arlington
Bellevue
Bellingham
Bremerton
Everett
Friday Harbor
Mt. Vernon
Oak Harbor
Olympia
Port Angeles
Port Townsend
Seattle
Silverdale
Spokane
Tacoma
Wenatchee

**West Virginia**
Ripley
Weston

**Wisconsin**
Appleton
Beloit
Fond Du Lac
Green Bay
Janesville
Kenosha
Lake Geneva
Madison
Manitowoc
Milwaukee
Oshkosh
Racine
Sheboygan
Waukesha
Wisconsin Dells

**Wyoming**
Casper
Cheyenne
Douglas
Laramie
Lusk
Torrington
Wheatland

En estas áreas se le cobrará la tarifa de Servicio Verizon Pre-pago Nacional. Fuera de estas áreas, las llamadas costarán $0.99 por minuto, la tarifa que se cobra fuera de la red de servicio. Cuando se le vaya a cobrar tal tarifa, escuchará un mensaje que dirá "se le cobrará adicionalmente por esta llamada" antes de que conecte. La cobertura actual puede variar y ser afectada por cuestiones de topografía y otras conexiones atmosféricas.

Name of Taxpayer: **Cellco Partnership**
FEIN: **22-3372889**
Form 8849: **Claim for Refund of Federal Excise Taxes**

**EXHIBIT B**

**PREPAID PLAN INFORMATION**
**(EFFECTIVE 8/1/2001)**

verizonwireless

# [FREEÛP]

## [THE BETTER WAY TO PREPAY]

- 10¢ Night and Weekend Minutes
- Domestic Long Distance Included
- Mobile Messenger[SM] - Spk 'n Txt
- Caller ID (where available)
- Voice Mail
- [TIMEÛP] Minute Meter
- No Long-Term Contract or Monthly Fee
- No Credit Check



## How to [SETÛP] your [FREEÛP] wireless service:

### Activate

- If your phone was not programmed at the time of purchase, call 1-877-777-5759 for assistance.
- If you have a [FREEÛP] wireless number, but have not activated/set-up your account:
  - Place a local call from your wireless phone
  - Listen for instructions
  - Enter your [SETÛP] card number when prompted
  - Important: The last four digits of your [SETÛP] card will become your pass code. To change your pass code to a code easy to remember, follow the prompts.

### Ready

- You're ready when you hear the amount of talk time your [FREEÛP] account holds. For any questions, please call *611 from your wireless phone, or 1-866-U-FREEUP (866-837-3387) when traveling.

### How to [REÛP]

Verizon Wireless [FREEÛP] has so many ways and places to [REÛP] your minutes, you never have to be without the hookup.

- Lots of ways to [REÛP]
  - Order online at www.verizonwireless.com and pay by credit card
  - Pay by credit or debit card by dialing *611 from your wireless phone or 1-866-U-FREEUP (866-837-3387)
  - Go to a Verizon Wireless Communications Store or any of our participating agents or retailers.
- Pick the amount of time you want to buy:
  - $30, $50, $75, $150 (value may vary by location)
- Follow the easy instructions provided.

[REÛP] your account before it expires and your existing balance will be carried forward.

# [FREEUP] Wireless Features:

## Caller ID (where available)

- Lets you see who is calling before you answer.
- Can block people from seeing your number by pressing *67 (not available in all areas)

## Mobile Messenger℠ - Spk 'n Txt

Interact via your wireless phone screen in letters and symbols (where available).

- 2-Way: Send and receive text messages to and from other Mobile Messenger℠ service subscribers and Internet e-mail addresses. 2-Way capable digital phone required.
- 1-Way: Receive messages from Internet e-mail, the Internet or another wireless phone. Also receive both e-mail alerts and information alerts (e.g. horoscopes, stock quotes). Digital phone required.

## Voice Mail

- Set-up after phone and [FREEUP] card are activated.
- Check messages by hitting #738 SEND from your wireless phone. Or from any touch-tone phone, call your wireless phone. When it answers, press # and your Voice Mail password.
- Holds up to 15 two-minute messages, for up to seven days.
- If you don't set-up a Voice Mail greeting within 60 days, your mailbox may be deleted.
- Voice Mail set-up, deposits and retrievals will be billed at regular rates and will deplete minute allowance.

(See your sales representative for more details on how to set up your voice mail box.)

## [TIMEUP] Minute Meter[SM]

Keeps you hooked up by telling you when to **[REUP]**.

- At the beginning of each call, a recording tells you how many minutes are remaining in your account.
- At the end of each call, you will hear a message with your remaining balance.
- Four minutes before your balance runs out, a tone will beep every minute to remind you to **[REUP]**.
- *611 or 1-877-777-7324 gives you your account balance when traveling.

To have your existing balance carried over you must **[REUP]** before your card expires. **[TIMEUP]** can be turned off by calling *611.

## Call Waiting

- To answer the second call, press SEND.
- Press SEND to return to the original call.

Your talk time will be depleted for both calls.

## 411 Connect[SM]

- Directory assistance and much more: movie listings, sports scores and local events (where available).

## International Calling

Every new **[FREEUP]** activation includes calling internationally using normal rates, plus the following international dialing per minutes charges.

- Puerto Rico and Canada, no extra charge
- 15¢/min. to Mexico
- 50¢/min. to other available listed locations.

Locations include: Antigua/Barbuda, Argentina, Aruba, Bahamas, Barbados, Bermuda, Brazil, Canada, Cayman Islands, Chile, France, Germany, Greece, Israel, Italy, Japan, Mexico, Peru, Philippines, Portugal, Puerto Rico, South Korea, Spain, St. Kitts/Nevis, St. Lucia, United Kingdom.

Subject to change without notice. Calling to all locations may not be available at all times.

# IFREEUP! RATES

| PAY | $30 | $50 | $75 | $150 |
|---|---|---|---|---|
| WEEKDAYS PER MINUTE | 35¢ | 30¢ | 28¢ | 25¢ |
| NIGHTS & WEEKENDS PER MINUTE | 10¢ | 10¢ | 10¢ | 10¢ |
| MOBILE MESSENGER℠ | 5¢ | 5¢ | 5¢ | 5¢ |

- Domestic Long Distance Included
- Off-Network Per Minute Rate, 99¢
- Expiration (once activated) 60 days

Night hours are 9 p.m. - 5:59 a.m. Monday - Friday and weekend hours are 12 a.m. Saturday - 11:59 p.m. Sunday. Per minute rates for Verizon Wireless IFREEUP! service include roaming in all Verizon Wireless IFREEUP! network cities and domestic long distance charges. Up to a $35 account set-up fee may apply. Service availability dependent on phone model. IFREEUP! pricing not available with analog-only phones. To carry your talk time forward, simply buy and initialize another card before the expiration date. Voice Mail set-up, deposits and retrievals are billed at regular IFREEUP! rates and will deplete minute allowance. If a caller reaches or leaves a message on your Voice Mail, it will deplete your minutes **even if your Voice Mail has not been activated.** 411 Connect℠ is available at 99¢ surcharge per call plus talk time.

Every NEW **IFREEUP!** activation includes Mobile Messenger℠ - Spk 'n Txt with no additional access fee, 5¢ per message received/sent. Charge applies for each address that a message is sent to (not available in all areas.)

# Verizon Wireless IFRE

The following cities/counties and their surrounding areas are included in the Verizon Wireless IFREEUP network. In these areas, you will be charged the Verizon Wireless IFREEUP rates when using a tri-mode phone. When outside these areas, calls will be billed the off-network rate of 99¢ per minute, including long distance. When using a dual-mode handset, all cities EXCEPT those indicated with an "S" (single) will be billed in the Verizon Wireless IFREEUP networ rate area. When using a single-mode handset, only those cities indicated with "S" (single) will be billed in the Verizon Wireless IFREEUP network rate area. Other handsets will allow local coverage only and calls placed outside that area will be charged a higher rate. See your sales representative for details.

S Single-mode handset network cities/counties

**Alabama**
Anniston
Birmingham
Decatur
Florence
Gadsden
Huntsville
Mobile S
Tuscaloosa

**Arizona**
Maricopa County
Pima County
Yavapai
Yuma County

**Arkansas**
West Memphis

**California**
Alameda County
Colusa Count
Contra Costa County
Fresno County
Glenn County
Kern County
Kings County
Los Angeles County
Madera County
Marin County
Merced County
Monterey County
Napa County
Orange County
Riverside County
SacramentoCount
San Benito County
SanBernardino County
San Diego County
San Francisco County
San Joaquin County
San Luis Obispo County
San Mateo County
Santa Barbara County
Santa Clara County
Solano County
Stanislaus County
Sutter County
Tulare County
Ventura County
Yolo County
Yuba County

**Colorado**
Adams County
Arapahoe County
Boulder County
Clear Creek County
Delta County
Denver County
Douglas County
Durango
Eagle County
El Paso County
Garfield County
Gilpin County
Gunnison County
Jefferson County
Larimer County
Mesa County
Pitkin County
Pueblo
Pueblo County
Steamboat Springs
Summit County
Weld County

**Connecticut**
Bridgeport
Danbury
Hartford
Meriden
New Britain
New Haven
New London
Norwich
Stamford

**Delaware**
Dover
Rehoboth Beach
Seaford
Wilmington

**District of Columbia**
Washington

**Florida**
Boca Raton S
Bradenton S
Clearwater S
Daytona S
Ft. Lauderdale S
Ft. Myers S
Gainesville S
Jacksonville S
Key West S
Lakeland S
Melbourne S
Miami S
Naples S
Ocala S
Orlando S
Pensacola S
St. Petersburg S
Sarasota S
Stuart S
Tallahassee S
Tampa S
West Palm Beach S

# UPI Network Rate Area

**Georgia**
Athens
Atlanta
Gainesville
Madison
Rome

**Hawaii**
Hawaii
Kauai
Lanai
Maui
Molokai
Oahu

**Idaho**
Ada County
Bannock County
Bingham County
Bonneville County
Canyon County
Idaho Falls
Jefferson County
Jerome County
Kootenai County
Madison County
Minidoka County
Pocatello
Twin Falls County

**Illinois**
Aurora
Bloomington
Carbondale
Champaign
Chicago
Chicago Heights
Decatur
DeKalb
Des Plaines
East Peoria
Elmhurst
Evanston
Galesburg
Joliet
Marion
Morris
Mount Vernon
Oak Park
Peoria
Pekin
Rockford
Springfield
St. Charles
Sycamore
Waukegan
Woodstock

**Indiana**
Anderson
Bloomington
Elkhart
Evansville
Ft. Wayne
Indianapolis
Kokomo
Lafayette
La Porte
Lowell
Merrillville
Michigan City
Mishawaka
Muncie
South Bend
Terre Haute
Valparaiso

**Iowa**
Ames
Atlantic
Audubon
Boone
Carroll
Casey
Cedar Rapids
Clarion
Council Bluffs
Cyclone
Davenport
Davis City
Des Moines
Dubuque
Ellsworth
Ft. Dodge
Griswold
Humboldt
Iowa City
Jackson/Anamosa
Le Mars
Massena
Moline
Muscatine
Osceola
Sioux City
Waterloo/Cedar Falls
Webster City

**Kansas**
Kansas City
Lawrence
Topeka
Wichita
Kentucky
Frankfort
Hopkinsville
Lexington
Louisville
Madisonville
Owensboro

**Louisiana**
Baton Rouge S
Covington S
Hammond S
Kenner S
Lake Charles S
Mandeville S
Metairie S
New Orleans S
Slidell S

**Maine**
Auburn
Bath
Brunswick
Portland
Maryland
Annapolis
Baltimore
Elkton
Frederick
Gaithersburg
Leonardtown
Rockville
Taneytown
Waldorf

**Massachusetts**
Boston
Hyannis
Lowell
New Bedford
Plymouth
Provincetown
Springfield
Worcester

**Michigan**
Ann Arbor
Bay City
Detroit
Flint
Grand Rapids
Lansing
Monroe
Saginaw

**Minnesota**
Arrowhead
Duluth
Minneapolis
St. Paul
Stillwater

**Mississippi**
Bay St. Louis
Biloxi S
Gulfport S
Hernando
Olive Branch
Pascagoula S
South Haven

**Missouri**
Cape Girardeau
Fulton
Kansas City
Rolla
St. Joseph
St. Louis

# Verizon Wireless IFRE

**Montana**
Bozeman
Butte
Helena
Kalispell
Missoula

**Nebraska**
Omaha

**Nevada**
Carson City County
Clark County
Douglas County
Washoe County

**New Hampshire**
Concord
Laconia
Manchester
Nashua
Portsmouth

**New Jersey**
Atlantic City
Belmar
Clinton
Eatontown
Englewood
Flemington
Freehold
Fort Lee
Hackensack
Jersey City
Lodi
Mahwah
Middletown
Morristown
Newark
New Brunswick
Paramus
Paterson
Piscataway
Princeton
Trenton
Vineland
Wayne

**New Mexico**
Bernalillo County
Dona Ana County
Los Alamos County
Sandoval County
Santa Fe County

**New York**
Albany
Binghamton
Buffalo
Ithaca
New York Metro
Plattsburgh
Port Jervis
Rochester
Syracuse
Utica
Watertown

**North Carolina**
Asheville
Boone
Burlington
Cary
Charlotte
Chapel Hill
Fayetteville
Gastonia
Greensboro
Hendersonville
Hickory
High Point
Laurinburg
Lincolnton
Marion
Raleigh-Durham
Rockingham
Rutherfordton
Shelby
Winston-Salem
Waynesville

**North Dakota**
Fargo
Grand Forks

**Ohio**
Akron
Canton
Cincinnati
Cleveland
Columbus
Dayton
Findlay
Lima
Mansfield
Springfield
Toledo

**Oregon**
Clackamas County
Marion County
Multnomah County
Polk County
Washington County
Yamhill County

**Pennsylvania**
Allentown
Altoona
Bloomsburg
Chambersburg
DuBois
Erie
Harrisburg
Hanover
Hazleton
Johnstown
Lancaster
Lebanon
Levittown
Lewisburg
Lewistown
Philadelphia
Pittsburgh
Reading
Scranton
State College
Stroudsburg
Williamsport
Wilkes-Barre
York

**Rhode Island**
Cranston
Newport
Pawtucket
Providence
Warwick
Woonsocket

**South Carolina**
Anderson
Bluffton
Charleston
Columbia
Florence
Gaffney
Greenville
Greenwood
Hilton Head
Lancaster
Mt. Pleasant
Orangeburg
Rock Hill
Spartanburg
Summerville

**South Dakota**
Aberdeen
Brookings
Hot Springs
Kadoka
Mobridge
Pierre/Mitchell
Rapid City
Sioux Falls
Spearfish
Vermillion
Yankton

**Tennessee**
Chattanooga
Clarksville
Cleveland
Columbia
Cookeville
Crossville
Dickson
Dyersburg

# ÛPI Network Rate Area

Jackson
Knoxville
Lawrenceburg
McMinnville
Memphis
Murfreesboro
Nashville
Oak Ridge
Shelbyville
Tri-Cities
Tullahoma

**Texas**
Austin S
Beaumont
Brownsville S
Bryan/College Station
Corpus Christi S
Dallas S
Denison S
Denton S
El Paso County
Ft. Worth S
Galveston
Harlingen S
Houston
Killeen S
McAllen S
Mission S
San Antonio S
Sherman S
Temple S
Tyler S
Victoria S
Waco S

**Utah**
Box Elder County
Cache County
Cedar City
Davis County
Salt Lake County
St. George
Tooele County
Utah County
Wasatch County
Weber County

**Vermont**
Burlington
Montpelier
Rutland

**Virginia**
Alexandria
Danville
Fairfax
Fredericksburg
Harrisburg
Norfolk
Reston
Richmond
Roanoke
Woodbridge

**Washington**
Grays Harbor County
Island County
King County
Kitsap County
Pierce County
San Juan County
Skagit County
Snohomish County
Spokane County
Thurston County
Whatcom County

**West Virginia**
Ripley
Weston

**Wisconsin**
Appleton S
Beloit S
Fond du Lac S
Green Bay S
Janesville S
Kenosha S
Lake Geneva S
Madison S
Manitowoc S
Milwaukee S
Oshkosh S
Racine S
Sheboygan S
Waukesha S
Wisconsin Dells S

**Wyoming**
Cody
Laramie County
Rock Springs
Sheridan

Subject to local technical capabilities and your phone's roaming settings. Mobile Messenger℠ service is available in cities with digital coverage. Some cities may offer 2- or 1-way text messaging service. For a detailed listing please visit "Service Availability" at www.vtext.com. Actual messaging coverage depends on digital system coverage, system availability and capacity, system repairs and modifications, customer's equipment, terrain, signal strength, weather and other conditions. You will be notified when you are charged the off-network rate by a message indicating "you will incur additional charges for this call" prior to your call connecting. Actual coverage may vary and may be affected by topography and other atmospheric factors. Additional cities may be available in the [FREEUP] Network Rate Area. Visit [FREEUP] at www.verizonwireless.com for the most updated listings.

## How Mobile Messenger℠-Spk 'n Txt Works

Most digital phones are capable of receiving text messages. 2-Way text messaging requires a 2-way capable wireless phone.

**Receiving a text message:**
When you receive a text message, your phone will alert you that you have a message. The word "message" or "page" and an envelope icon will appear on the handset. Visual alerts will vary by phone model. Refer to the phone user manual for details on how the incoming message will be displayed. Reading a text message will vary by make and model of the phone. Refer to your phone user manual for details on how to read the incoming text message.

Verizon Wireless will attempt to deliver the message when your phone is powered on and you are in the Verizon Wireless digital service area. If the phone is powered off or you have traveled outside the Verizon Wireless digital service area, the network will store the message for a later delivery. The network will attempt to deliver the messages for up to five (5) days from the date of Verizon Wireless' receipt of the message. Messages not delivered within five (5) days will be automatically deleted. Verizon Wireless cannot guarantee that messages will be received.

When the phone's memory is full, you may not be able to send or receive messages. Memory capacity varies by make and model of the phone. Depending on phone options, you may receive a warning that the memory is almost full or full (message may vary by equipment). Delete old messages prior to receiving new incoming messages. Some equipment options have settings that can be programmed to prevent the memory from becoming full.



**Sending a text message from a 2-way capable handset:**
If you have purchased a 2-way messaging capable digital handset, you will be able to send messages to another Verizon Wireless Mobile Messenger℠ service subscriber and to anyone who has an Internet e-mail address.
Using the keypad on your 2-way messaging capable handset:

- Enter the 10-digit wireless number of the Verizon Wireless Mobile Messenger℠ service subscriber or Internet e-mail address of the recipient.
- Compose the message.
- Press SEND.

Steps to send a text message will vary by make and model of the phone. Refer to the phone user guide for details. Your wireless number will be sent with the message.

**Sending messages from our text messaging web site:**
Friends, family, associates and anyone else can send you a text message from our web site at www.vtext.com simply by typing in your 10-digit mobile number or text messaging nickname and a message. The message will be delivered directly to your handset.

**Sending messages from a PC using messaging software:**
Commercial Text Messaging Software can also be used to send text messages to your phone. Verizon Wireless does not sell, support or endorse messaging software. Please refer to "About the Service" at www.vtext.com for software and modem settings.

**Text messaging now with www.vtext.com!**
www.vtext.com is a companion web site available to every subscriber with Mobile Messenger℠ service. Visit to learn more about our text messaging service or to send a text message to a Verizon Wireless subscriber with Mobile Messenger℠ service. Register your wireless number at www.vtext.com to personalize your wireless messaging experience and receive access to special services. Registering is free and easy.



- Know when your messages have been delivered with **Confirmed Delivery.**
- Receive **Replies** online and **Respond.**
- Create your own text messaging **Nickname.**
- Send a message to individuals or groups using an **Address Book.**
- Select **Wallpaper.**
- Set-up **Personal Alerts** (a per-message charge will apply).
- **Block** most unwanted messages.
- Set-up **Information Alerts** (a per-message charge will apply).

To take a tour or get started visit www.vtext.com!

Anyone can visit www.vtext.com to learn more about Mobile Messenger℠ service, take a tour to preview the value-added features available to registered users or send text messages with confirmed delivery to Mobile Messenger℠ service subscribers. However, you will need to register and be a Mobile Messenger℠ service subscriber to take full advantage of all of the features available to registered users. Only Verizon Wireless subscribers will be able to become registered users on the www.vtext.com site. Customers of Verizon Wireless with analog phones will not be able to register or send/receive text messages using their phones. No charges apply either for registering or using the www.vtext.com site, but Mobile Messenger℠ service subscribers who receive text messages via the site will be charged for those messages in accordance with their Cellular Service Agreement and Price Plan.



**Nickname Retention:**

As a condition of your use of the www.vtext.com Web site and your request to reserve a nickname for use in connection with Mobile Messenger℠, you acknowledge and agree that Verizon Wireless has exclusive rights to and ownership of any and all such nicknames, and that Verizon Wireless may, for any reason whatsoever, deny your use of one or more such nicknames during the nickname reservation process. Futhermore, even after a nickname has been reserved for use by you in conjunction with Mobile Messenger℠, you acknowledge and agree that Verizon Wireless will retain exclusive rights to and ownership of the nickname and that, as such, it may revoke your right to use the nickname at any time and for any reason in its sole discretion. In the event your nickname is revoked, you will have the option of reserving a new nickname subject to the same conditions for reservation of nicknames set forth in this paragraph.

**Sending a message from any system with an Internet connection:**

Anyone can send you a text message from e-mail simply by composing a message and sending it directly to your digital phone. Your phone address is your 10-digit wireless number or text messaging nickname followed by @vtext.com. For example, 9495551212@vtext.com or your nickname@vtext.com



# [FREEUP] Look Up - Easy Access To Your Account

As a [FREEUP] Customer Service User you can:

- Obtain account information.
- View balance and call details.
- Learn ways to [FREEUP] your account.
- And more!

Check it out by visiting [FREEUP] at www.verizonwireless.com.



# [ Spk 'n Txt ] Glossary

| | |
|---|---|
| Angel | 0:-) |
| Baby | ~:o |
| Bored | :-\| |
| Confused | %-( |
| Happy | :-) |
| Hats off to you! | d:-O |
| Ironic | %-{ |
| Kiss | :x |
| Laughing | :-D |
| Mischievous smile | :-} |
| Not funny | :/) |
| Sad | :-( |
| Screaming | :-@ |
| Shouting | :() |
| Surprised | :-O |
| Tongue in cheek | :-P |
| What?! | :-s |
| Wow! | 8-] |
| Winking | ;-) |
| Yawn | I-O |
| Are | R |
| Are you OK? | UOK? |
| As far as I know | AFAIK |
| Before | B4 |
| Be back later | BBL |
| Be right back | BRB |
| Bye for now | BFN |
| By the way | BTW |
| Excellent | XLNT |
| For your information | FYI |

| | |
|---|---|
| For, Four | 4 |
| For sure | 4shzy |
| Great | GR8 |
| I'm so sure | ISS |
| Keep in touch | KIT |
| Know how you feel | KHYF |
| Later | L8R |
| Laughing out loud | LOL |
| Let's just be friends | LJBF |
| Love | LUV |
| Mobile Messaging | MM |
| No big deal | NBD |
| No one | NO1 |
| Off the hook | OFFDHK |
| Oh, I see | OIC |
| Please | PLS |
| Please call me | PCM |
| See | C |
| Thanks | THX |
| Talk to you later | TTUL |
| Today | 2DAY |
| Tomorrow | 2MORO |
| Too, to, two | 2 |
| Verizon Wireless | VZW |
| Want to | WAN2 |
| What | ? |
| With excitement | w/! |
| You | U |
| You get the idea? | YGTI |
| Your | YR |

Sender's number will be transmitted:
Your telephone number may always be sent to the destination, even if you use Caller ID blocking options for voice calls.

Privacy Policy:
As Verizon Wireless strives to provide its customers with the most enjoyable and useful experience when using our services, we ask your help in addressing two of the more serious and undesirable activities that interfere with the use and enjoyment of everyone connected to the Internet by our services: unsolicited commercial e-mail and inappropriate newsgroup postings. As you may know, it is unlawful to send unsolicited commercial e-mail, called SPAM, in many states across the country. The penalties for violation of these laws include significant monetary fines. Verizon Wireless is serious about stopping SPAM. Not only is spamming unlawful, it will result in Verizon Wireless terminating service for the spammer and/or blocking the spammer from sending spam to our customers. Inappropriate newsgroup postings generally involve the adding to newsgroup discussions of commercial or other clearly inappropriate postings or information, or excessive postings intended to annoy or harass newsgroup users. This conduct will also result in Verizon Wireless terminating service for the offending person and/or blocking the offending person from making inappropriate newsgroup postings. If you have any questions or received either unsolicited commercial e-mail or inappropriate newsgroup postings, please contact Customer Care.

Messaging Coverage:
Actual messaging coverage depends on digital system coverage, system availability and capacity, system repairs and modifications, customer's equipment, terrain, signal strength, weather and other conditions.

Message Security:
Verizon Wireless is not responsible for messages that are lost or significantly delayed due to transmission via the Internet. Information sent via text messages, including your wireless phone number, may be intercepted by third parties during transmission over the Internet without your or Verizon Wireless' permission. Verizon Wireless is not responsible for the number or content of messages sent to customers using the Wireless Text Messaging Service. Customers are responsible for the cost of messages received and sent in excess of the text messaging plan chosen.

Message Length:
The 160-character limit includes the Internet e-mail address indicated by the sender, the message content and, if provided, the subject and callback number. Only 160 characters of the message will be received. All remaining characters will be deleted. Message length may vary depending on the length of the Internet e-mail address and various system and equipment factors.

Return Policy and Important Information:

**IF YOU DO NOT AGREE TO THE TERMS OF THE PREPAY WIRELESS SERVICE AGREEMENT, DO NOT INITIALIZE YOUR [FREEUP] WIRELESS SERVICE CARD. INSTEAD RETURN IT WITHIN 15 DAYS OF PURCHASE WITH ORIGINAL SALES RECEIPT OR ORDER CONFIRMATION DOCUMENT TO THE PLACE OF PURCHASE. YOU ARE RESPONSIBLE FOR THE COST OF THE CARD UNTIL WE RECEIVE IT AND MAY WANT TO INSURE ITS VALUE.**

The **[FREEUP]** wireless card is not valid unless initialized by the date on the back of the card. Once initialized, the **[SETUP]** card expires in 60 days. Replenishments of $30 and above expire in 60 days. Replenishment of $29.99 and below expire in 30 days. Your wireless service is subject to termination after the expiration period. Verizon Wireless will suspend service when your **[FREEUP]** wireless account reaches the expiration date. The unused portion will be forfeited. Customer must replenish account by providing Verizon Wireless with another payment. Verizon Wireless reserves the right to terminate such service if the account contains a $0 balance, at which time up to a $35 account set-up fee may apply to reestablish service. Roaming may not be available in areas outside the Verizon Wireless **[FREEUP]** network.

Plan is subject to terms of Prepay Wireless Service Agreement and Price Plan. Please read and understand before initializing. Verizon Wireless' calling area, rates, agreement provisions, business practices, procedures and policies are subject to change as specified in the Prepay Wireless Service Agreement. Our liability is significantly limited.

**Schedule 6 (Form 8849)**
(Rev. February 2005)
Department of the Treasury
Internal Revenue Service

# Other Claims

▶ Attach to Form 8849.

OMB No. 1545-1420

| Name as shown on Form 8849 | EIN or SSN | Total refund (total of lines 1–5) |
|---|---|---|
| Cellco Partnership | 22-3372889 | $ 813,547.38 |

Enter the earliest and latest **dates of the events** included in this claim. Enter in MMDDYYYY format.

Earliest date ▶ 7/1/2001 Latest date ▶ 9/30/2001

| Tax | Amount of refund | CRN |
|---|---|---|
| 1 Federal Excise Tax (Communication Services: IRC Section 4251) | $ 813,547.38 | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

Use the space below for an explanation of each tax claimed.

For claims under section 6416(b)(2) relating to certain uses and resales of certain articles subject to manufacturers or retailers taxes, claimant certifies that it sold the article at a tax-excluded price, repaid the amount of tax to the ultimate vendor, or has obtained the written consent of the ultimate vendor to make the claim; and has the required supporting evidence.

See Attachments.

## Instructions

*Section references are to the Internal Revenue Code unless otherwise noted.*

**Purpose of schedule.** Use Schedule 6 for claims not reportable on Schedules 1–3 and 5, including refunds of excise taxes reported on:

- **Form 720,** Quarterly Federal Excise Tax Return;
- **Form 2290,** Heavy Highway Vehicle Use Tax Return;
- **Form 730,** Monthly Tax Return for Wagers; and
- **Form 11-C,** Occupational Tax and Registration Return for Wagering.

**Caution:** *Do not use Schedule 6 to make adjustments to liability reported on Forms 720 filed for prior quarters. Use Form 720X, Amended Quarterly Federal Excise Tax Return. Also, do not use Schedule 6 to claim amounts that were taken or will be taken as a credit on Form 2290 or Form 730.*

**Claim requirements.** Generally, a claim must be filed within 3 years of the filing of the return to which the claim relates, or 2 years from when the tax reported on that return was paid, whichever is later.

**How to file.** Attach Schedule 6 to Form 8849. Mail it to the IRS at the address under *Where To File* in the Form 8849 instructions. If you attach additional sheets, write your name and taxpayer identification number on each sheet.

Name of Taxpayer: **Cellco P...nership**
FEIN: **22-3372889**
Form 8849 - Claim for Refund of Federal Excise Taxes

Claim Amount: $ 813,547.38

Quarter Ending: September 30, 2001

Cellco Partnership d/b/a Verizon Wireless (the "Taxpayer") is a general partnership formed under the laws of the state of Delaware. The Taxpayer's headquarters and principal place of business is in Bedminster, New Jersey. Its street address is 180 Washington Valley Road, Bedminster, NJ 07921.

The Taxpayer contends that federal communications excise tax was erroneously paid by Taxpayer with respect to its sale of prepaid wireless telecommunication service (the "Prepaid Service") to end-user customers ("Customers").

The Taxpayer seeks a refund of: (i) that portion of the federal excise tax that was reported by Taxpayer on Form 720 and paid by Taxpayer with respect to the sale of Prepaid Service to Customers for the quarter ending September 30, 2001; and (ii) statutory interest on such overpaid tax.

Jurisdictional Basis for Claim

The Taxpayer is the sole owner of the claim and it has not made an assignment or transfer of any part of the claim. This claim has been filed within three years of filing of the original Form 720. I.R.C. § 6511(a).

The Taxpayer bore the economic burden of the tax and has not collected the tax from the customer. Under the judicial amelioration exception to I.R.C. § 6415(a), the Taxpayer is not required to obtain the consent of the customer to the refund. *McGowan v. United States*, 296 F.2d 252 (5th Cir. 1961); *Gumpert v. United States*, 296 F.2d 927 (Ct. Cl. 1961); *Epstein v. United States*, 357 F.2d 928 (Ct. Cl. 1966); *United States v. Walker*, 234 F.2d 910 (5th Cir. 1956); TAM, PLR 92-07-001 (Feb. 14, 1992) (Air transportation tax).

Facts

The Taxpayer is principally engaged in the business of providing wireless voice services, which include the offering of both post-pay and prepaid wireless voice plans.

The Taxpayer sells Prepaid Services directly to end user customers through its own retail outlets, and sells Prepaid Services to resellers.

During the applicable period, the Taxpayer's Prepaid Service plan permitted a Customer to purchase, in advance, a fixed quantity (expressed in dollars) of wireless voice service to be provided by the Taxpayer. The customer's prepaid account would be activated on the first use of the Prepaid Services and would remain active until the earlier of the time that the customer has exhausted his prepaid balance or upon the expiration of the account life (60 days). The customer's prepaid account could be replenished at any time by making refill payments.

When the customer's prepaid account was active, the Taxpayer decremented the account for each minute of service used in the following amounts:

Effective through July 31, 2001:

- In-Network Calling: $0.50 (for $30 purchase of prepaid services)
  $0.40 (for $50 purchase of prepaid services)
  $0.35 (for $75 purchase of prepaid services)
  $0.20 (for $150 purchase of prepaid services)

- Off-Network* Calling: $0.99 (for all prepaid service plans)

Effective August 1, 2001:

- Weekday (In-Network): $0.35 (for $30 purchase of prepaid services)
  $0.30 (for $50 purchase of prepaid services)
  $0.28 (for $75 purchase of prepaid services)
  $0.25 (for $150 purchase of prepaid services)

- Night & Weekends: $0.10 (for all prepaid service plans)

- Off-Network* Calling: $0.99 (for all prepaid service plans)

*Off-Network calling represent calls made or received while in the United States but incurred outside of the taxpayer's national prepay network area. The rates shown above are imposed without regard to the actual distance the call was carried.

The per-minute airtime charges above applied to both incoming and outgoing calls made to and from points in the United States while the customer was using Taxpayer's wireless voice service network and applied without regard to the actual distance the call is carried or the interstate or intrastate nature of the call.

Calls made to other countries were treated as international calls and in addition to the domestic per minute rates above were subject to additional fixed per minute rates. These rates were imposed without regard to the actual distance the call was carried.

**Claim 1**

None of the Prepaid Services is "local telephone service" within the meaning of such term as defined by I.R.C. § 4252(a). I.R.C. § 4252(a) defines "local telephone service" as "(1) the access to a local telephone system, and the privilege of telephonic quality communication with substantially all persons having telephone or radio telephone stations constituting a part of such local telephone system, and (2) any facility or service

provided in connection with a service described in paragraph (1)." The plain meaning of "local" is "of, relating to, or characteristic of a particular place: not general or widespread."[1] By definition, a *local* telephone service cannot provide access to a regional or nationwide[2] calling area. "Local service plainly involves the telephone users' presence in, and their ability to make calls within, a limited geographic area."[3] The entire United States is not part of one "local telephone system."[4] Thus, wireless service plans that define the home service area to include the entire United States do not provide local telephone service within the meaning of I.R.C. § 4252(a). Even regional plans (which we stopped offering in July, 2001) generally provide the ability to make calls within an area that greatly exceeds an area that could properly be considered "local" within the generally accepted meaning of this term. Thus, monthly access charges for national and regional plans for Services do not come within the definition of local telephone service.

**Claim 2**

The Prepaid Services are voice-transmission services and therefore do not constitute "teletypewriter exchange service" as defined by I.R.C. § 4252(c).

**Claim 3**

The Prepaid Services are not "toll telephone service" within the meaning of I.R.C. § 4252(b)(1). I.R.C. § 4252(b)(1) defines "toll telephone service" as "a telephonic quality communication for which (A) there is a toll charge which varies in amount with the distance and elapsed transmission time of each individual communication and (B) the charge is paid within the United States."

The charges for the Prepaid Service did not vary by distance, but were instead charged at a flat per-minute rate that varied depending on whether the call was to a domestic or international location and, for domestic calls, depending on whether the end-user customer was placing or receiving a call in the area served by the Taxpayer's wireless voice service network.. Because the "toll telephone service" definition requires that the charge for service vary by both the time and the distance of each individual communication, the Prepaid Services sold by the Taxpayer in exchange for per-minute charges do not constitute toll telephone service within the meaning of I.R.C. § 4252(b)(1).

---

[1] MERRIAM-WEBSTER'S COLLEGIATE DICTIONARY (10th ed. 2002), *available at* http://www.m-w.com/cgi-bin/dictionary?book=Dictionary&va=local.

[2] *Fortis, Inc. v. U.S.*, 2004 W.L. 2085528, 2004-2 USTC ¶70,231, 2004 U.S. Dist. LEXIS 18686 at *51-52, (S.D.N.Y. 2004); *Office Max, Inc. v. U.S.*, 309 F.Supp.2d 984, 1007 (N.D. Ohio 2004) (holding that the long distance service at issue does not meet a single requirement of the definition of local telephone service); *National Railroad Passenger Corporation v. U.S.*, 338 F.Supp.2d 22 (D.D.C. 2004); 2004 U.S. Dist. LEXIS 18907 at *20-21 (holding that "[i]t is inconceivable that Congress considered a nationwide telecommunications network to be local").

[3] *Fortis* at *51-52.

[4] *Id.*

**Claim 4**

The Prepaid Services are not toll telephone service within the meaning of I.R.C. § 4252(b)(2). I.R.C. § 4252(b)(2) defines toll telephone service as "a service which entitles the subscriber, upon payment of a periodic charge (determined as a flat amount or upon the basis of total elapsed transmission time), to the privilege of an unlimited number of telephonic communications to or from all or a substantial portion of the persons having telephone or radio telephone stations in a specified area which is outside the local telephone system area in which the station provided with this service is located." As discussed above in Claim 1, there is no "local telephone system area" with respect to the Prepaid Service plans at issue, and therefore these plans do not provide service to points outside such an area. Furthermore, the Prepaid Service plans do not provide service in exchange for a "periodic charge" and do not provide "the privilege of an unlimited number of telephonic communications." Thus, the Prepaid Services are not toll telephone service within the meaning of I.R.C. § 4252(b)(2).

__Prayer for Relief:__

For the reasons set forth above, Taxpayer respectfully requests a refund of communication excise tax in the amount stated above, plus any applicable interest

Cellco Partnership, d/b/a Verizon Wireless
EIN – 22-3372889
Claim for Refund – Federal Excise Tax
Quarter Ending: September 30, 2001

**Penalty of Perjury Statement**

Under penalties of perjury, I declare that I have examined this claim, including accompanying schedules, exhibits and statements, and, to the best of my knowledge and belief, it is true, correct, and complete.

[signature]
Thomas N. Tiscione

Assistant Secretary
Title

9/20/05
Date

Cellco Partnership, d/b/a Verizon Wireless
EIN – 22-3372889
Claim for Refund – Federal Excise Tax
Quarter Ending: September 30, 2001

**Copies of Power of Attorney Form**

**Currently in Effect**

Form **2848** (Rev. March 2004) Department of the Treasury Internal Revenue Service

# Power of Attorney and Declaration of Representative

▶ Type or print. ▶ See the separate instructions.

OMB No. 1545-0150

For IRS Use Only
Received by:
Name
Telephone
Function
Date

**Part I** **Power of Attorney**

Caution: *Form 2848 will not be honored for any purpose other than representation before the IRS.*

**1 Taxpayer information.** Taxpayer(s) must sign and date this form on page 2, line 9.

| Taxpayer name(s) and address | Social security number(s) | Employer identification number |
|---|---|---|
| Cellco Partnership<br>180 Washington Valley Road<br>Bedminster NJ 07921 | | 22-3372889 |
| | Daytime telephone number (908) 306-7333 | Plan number (if applicable) |

hereby appoint(s) the following representative(s) as attorney(s)-in-fact:

**2 Representative(s)** must sign and date this form on page 2, Part II.

| Name and address | |
|---|---|
| Sidney J. Kelly<br>c/o Verizon Wireless, 180 Washington Valley Rd.<br>Bedminster, NJ 07921 | CAF No. 93-0053544R<br>Telephone No. (908) 306-7333<br>Fax No. (908) 306-7766<br>Check if new: Address ☐ Telephone No. ☐ Fax No. ☐ |
| Name and address<br>Doug Reeves<br>c/o Verizon Wireless, 180 Washington Valley Rd.<br>Bedminster, NJ 07921 | CAF No.<br>Telephone No. (908) 306-7174<br>Fax No. (908) 306-7766<br>Check if new: Address ☐ Telephone No. ☐ Fax No. ☐ |
| Name and address | CAF No.<br>Telephone No.<br>Fax No.<br>Check if new: Address ☐ Telephone No. ☐ Fax No. ☐ |

to represent the taxpayer(s) before the Internal Revenue Service for the following tax matters:

**3 Tax matters**

| Type of Tax (Income, Employment, Excise, etc.) or Civil Penalty (see the instructions for line 3) | Tax Form Number (1040, 941, 720, etc.) | Year(s) or Period(s) (see the instructions for line 3) |
|---|---|---|
| Federal Communications Excise Tax; Prepaid Services | 720 | 2001, 2002, 2003 (Qtrs. 1-4) |
| | | |
| | | |

**4 Specific use not recorded on Centralized Authorization File (CAF).** If the power of attorney is for a specific use not recorded on CAF, check this box. See the instructions for **Line 4. Specific uses not recorded on CAF.** ▶ ☐

**5 Acts authorized.** The representatives are authorized to receive and inspect confidential tax information and to perform any and all acts that I (we) can perform with respect to the tax matters described on line 3, for example, the authority to sign any agreements, consents, or other documents. The authority does not include the power to receive refund checks (see line 6 below), the power to substitute another representative, the power to sign certain returns, or the power to execute a request for disclosure of tax returns or return information to a third party. See the line 5 instructions for more information.

**Exceptions.** An unenrolled return preparer cannot sign any document for a taxpayer and may only represent taxpayers in limited situations. See **Unenrolled Return Preparer** on page 2 of the instructions. An enrolled actuary may only represent taxpayers to the extent provided in section 10.3(d) of Circular 230. See the line 5 instructions for restrictions on tax matters partners.

List any specific additions or deletions to the acts otherwise authorized in this power of attorney: ..........

**6 Receipt of refund checks.** If you want to authorize a representative named on line 2 to receive, **BUT NOT TO ENDORSE OR CASH,** refund checks, initial here ________ and list the name of that representative below.

Name of representative to receive refund check(s) ▶

**For Privacy Act and Paperwork Reduction Notice, see page 4 of the instructions.** Form **2848** (Rev. 3-2004)

ISA
STF FED4675F.1

7 **Notices and communications.** Original notices and other written communications will be sent to you and a copy to the first representative listed on line 2.

a If you also want the second representative listed to receive a copy of notices and communications, check this box .... ▶ ☐

b If you do not want any notices or communications sent to your representative(s), check this box .................. ▶ ☐

8 **Retention/revocation of prior power(s) of attorney.** The filing of this power of attorney automatically revokes all earlier power(s) of attorney on file with the Internal Revenue Service for the same tax matters and years or periods covered by this document. If you **do not** want to revoke a prior power of attorney, check here ........................ ▶ ☒

**YOU MUST ATTACH A COPY OF ANY POWER OF ATTORNEY YOU WANT TO REMAIN IN EFFECT.**

9 **Signature of taxpayer(s).** If a tax matter concerns a joint return, **both** husband and wife must sign if joint representation is requested, otherwise, see the instructions. If signed by a corporate officer, partner, guardian, tax matters partner, executor, receiver, administrator, or trustee on behalf of the taxpayer, I certify that I have the authority to execute this form on behalf of the taxpayer.

▶ **IF NOT SIGNED AND DATED, THIS POWER OF ATTORNEY WILL BE RETURNED.**

| Signature | Date | Title (if applicable) |
|---|---|---|
| [signature] | 4/29/05 | Assistant Secretary |

| Print Name | PIN Number | Print name of taxpayer from line 1 if other than individual |
|---|---|---|
| Thomas N. Tiscione | 13577 | Cellco Partnership d/b/a Verizon Wireless |

| Signature | Date | Title (if applicable) |
|---|---|---|
| | | |

| Print Name | PIN Number | |
|---|---|---|
| | | |

**Part II** Declaration of Representative

**Caution:** *Students with a special order to represent taxpayers in Qualified Low Income Taxpayer Clinics or the Student Tax Clinic Program, see the instructions for Part II.*

Under penalties of perjury, I declare that:

- I am not currently under suspension or disbarment from practice before the Internal Revenue Service;
- I am aware of regulations contained in Treasury Department Circular No. 230 (31 CFR, Part 10), as amended, concerning the practice of attorneys, certified public accountants, enrolled agents, enrolled actuaries, and others;
- I am authorized to represent the taxpayer(s) identified in Part I for the tax matter(s) specified there; and
- I am one of the following:

a Attorney — a member in good standing of the bar of the highest court of the jurisdiction shown below.
b Certified Public Accountant — duly qualified to practice as a certified public accountant in the jurisdiction shown below.
c Enrolled Agent — enrolled as an agent under the requirements of Treasury Department Circular No. 230.
d Officer — a bona fide officer of the taxpayer's organization.
e Full-Time Employee — a full-time employee of the taxpayer.
f Family Member — a member of the taxpayer's immediate family (i.e., spouse, parent, child, brother, or sister).
g Enrolled Actuary — enrolled as an actuary by the Joint Board for the Enrollment of Actuaries under 29 U.S.C. 1242 (the authority to practice before the Service is limited by section 10.3(d) of Treasury Department Circular No. 230).
h Unenrolled Return Preparer — the authority to practice before the Internal Revenue Service is limited by Treasury Department Circular No. 230, section 10.7(c)(1)(viii). You must have prepared the return in question and the return must be under examination by the IRS. See **Unenrolled Return Preparer** on page 2 of the instructions.

▶ **IF THIS DECLARATION OF REPRESENTATIVE IS NOT SIGNED AND DATED, THE POWER OF ATTORNEY WILL BE RETURNED.** See the Part II instructions.

| Designation — Insert above letter (a–h) | Jurisdiction (state) or identification | Signature | Date |
|---|---|---|---|
| a | PA | [signature] | 4/21/05 |
| a | PA | [signature] | 4/27/05 |
| | | | |

ı 2848
( January 2002)
ırtment of the Treasury
ıal Revenue Service

# Power of Attorney and Declaration of Representative

▶ See the separate instructions.

OMB No. 1545-0150
For IRS Use Only
Received by:
Name ____
Telephone ____
Function ____
Date / /

## Power of Attorney (Type or print.)

Taxpayer information. Taxpayer(s) must sign and date this form on page 2, line 9.

| payer name(s) and address | Social security number(s) | Employer identification number |
|---|---|---|
| :LLCO PARTNERSHIP<br>'b/a Verizon Wireless<br>0 WASHINGTON VALLEY ROAD ATTN: TAX<br>:DMINSTER NJ 07921 | | 22-3372889 |
| | Daytime telephone number<br>908-306-7000 | Plan number (if applicable) |

:by appoint(s) the following representative(s) as attorney(s)-in-fact:

Representative(s) must sign and date this form on page 2, Part II.

| ıe and address | |
|---|---|
| ul J. Stress CPA C/O Verizon Wireless<br>0 Washington Valley Road<br>dminster, NJ 07921 | CAF No. 2605-40223R<br>Telephone No. 908-306-6830<br>Fax No. 908-306-7873<br>Check if new: Address ☐ Telephone No. ☐ |
| ıe and address | CAF No.<br>Telephone No.<br>Fax No.<br>Check if new: Address ☐ Telephone No. ☐ |
| ıe and address | CAF No.<br>Telephone No.<br>Fax No.<br>Check if new: Address ☐ Telephone No. ☐ |

:present the taxpayer(s) before the Internal Revenue Service for the following tax matters:

Tax matters

| Type of Tax (Income, Employment, Excise, etc.) or Civil Penalty (See the instructions for line 3.) | Tax Form Number (1040, 941, 720, etc.) | Year(s) or Period(s) |
|---|---|---|
| ployment, Information & CVL PEN | 940, 941 & 1099 | 2000,2001,2002,2003 |
| cise | 720 | 2000,2001,2002,2003 |
| come | 1065 | 2000,2001,2002,2003 |

**Specific use not recorded on Centralized Authorization File (CAF).** If the power of attorney is for a specific use not recorded on CAF, check this box. See the instructions for **Line 4. Specific uses not recorded on CAF.** . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**Acts authorized.** The representatives are authorized to receive and inspect confidential tax information and to perform any and all acts that I (we) can perform with respect to the tax matters described on line 3, for example, the authority to sign any agreements, consents, or other documents. The authority does not include the power to receive refund checks (see line 6 below), the power to substitute another representative, the authority to execute a request for a tax return, or a consent to disclose tax information unless specifically added below, or the power to sign certain returns. See the instructions for **Line 5. Acts authorized.**

List any specific additions or deletions to the acts otherwise authorized in this power of attorney: ____

:: *In general, an unenrolled preparer of tax returns cannot sign any document for a taxpayer. See Revenue Procedure 81-38, printed 'ub. 470, for more information.*

:: *The tax matters partner of a partnership is not permitted to authorize representatives to perform certain acts. See the separate uctions for more information.*

**Receipt of refund checks.** If you want to authorize a representative named on line 2 to receive, BUT NOT TO ENDORSE OR CASH, refund checks, initial here ____ and list the name of that representative below.

Name of representative to receive refund check(s) ▶

**Paperwork Reduction and Privacy Act Notice, see the separate instructions.**

Form **2848** (Rev. 1-2002)

ED4075F.1

**Notices and communications.** Origina.. ..ices and other written communications will be ..nt to you and a copy to the first representative listed on line 2 unless you check one or more of the boxes below.

a If you want the first representative listed on line 2 to receive the original, and yourself a copy, of such notices or communications, check this box ▶ ☐

b If you also want the second representative listed to receive a copy of such notices and communications, check this box ▶ ☐

c If you do not want any notices or communications sent to your representative(s), check this box ▶ ☐

**Retention/revocation of prior power(s) of attorney.** The filing of this power of attorney automatically revokes all earlier power(s) of attorney on file with the Internal Revenue Service for the same tax matters and years or periods covered by this document. If you **do not** want to revoke a prior power of attorney, check here ▶ ☐

**YOU MUST ATTACH A COPY OF ANY POWER OF ATTORNEY YOU WANT TO REMAIN IN EFFECT.**

**Signature of taxpayer(s).** If a tax matter concerns a joint return, both husband and wife must sign if joint representation is requested, otherwise, see the instructions. If signed by a corporate officer, partner, guardian, tax matters partner, executor, receiver, administrator, or trustee on behalf of the taxpayer, I certify that I have the authority to execute this form on behalf of the taxpayer.

▶ IF NOT SIGNED AND DATED, THIS POWER OF ATTORNEY WILL BE RETURNED.

| Signature | Date | Title (if applicable) |
|---|---|---|
| [signature] | 8/20/04 | Asst Sec & VP Tax |

Thomas Tiscione
Print Name

| Signature | Date | Title (if applicable) |
|---|---|---|
| | | |

Print Name

## Declaration of Representative

*..tion: Students with a special order to represent taxpayers in Qualified Low Income Taxpayer Clinics or the Student Tax Clinic ..gram, see the separate instructions for Part II.*

..er penalties of perjury, I declare that:

- I am not currently under suspension or disbarment from practice before the Internal Revenue Service;
- I am aware of regulations contained in Treasury Department Circular No. 230 (31 CFR, Part 10), as amended, concerning the practice of attorneys, certified public accountants, enrolled agents, enrolled actuaries, and others;
- I am authorized to represent the taxpayer(s) identified in Part I for the tax matter(s) specified there; and
- I am one of the following:

a Attorney — a member in good standing of the bar of the highest court of the jurisdiction shown below.
b Certified Public Accountant — duly qualified to practice as a certified public accountant in the jurisdiction shown below.
c Enrolled Agent — enrolled as an agent under the requirements of Treasury Department Circular No. 230.
d Officer — a bona fide officer of the taxpayer's organization.
e Full-Time Employee — a full-time employee of the taxpayer.
f Family Member — a member of the taxpayer's immediate family (i.e., spouse, parent, child, brother, or sister).
g Enrolled Actuary — enrolled as an actuary by the Joint Board for the Enrollment of Actuaries under 29 U.S.C. 1242 (the authority to practice before the Service is limited by section 10.3(d)(1) of Treasury Department Circular No. 230).
h Unenrolled Return Preparer — an unenrolled return preparer under section 10.7(c)(1)(viii) of Treasury Department Circular No. 230.

..F THIS DECLARATION OF REPRESENTATIVE IS NOT SIGNED AND DATED, THE POWER OF ATTORNEY WILL BE ..ETURNED.

| ..signation — Insert ..bove letter (a-h) | Jurisdiction (state) or Enrollment Card No. | Signature | Date |
|---|---|---|---|
| b | PA | [signature] | 8/20/4 |
| | | | |
| | | | |

Name of Taxpayer: **Cellco Partnership**
FEIN: **22-3372889**
Form 8849: **Claim for Refund of Federal Excise Taxes**

**EXHIBIT A**

**PREPAID PLAN INFORMATION**
**(IN EFFECT THROUGH 7/31/2001)**

## National Prepay Wireless Service

# Wireless Your Way.




- No long-term contract
- No domestic long distance charges
- No credit check
- Easy to refill

veri onwireless



## Take Control with Prepay Wireless.

With Prepay Wireless Service, you decide how much you want to spend on your wireless calls right from the start. You never have to sign a long-term contract. You can forget about monthly fees and bills. And domestic long distance is included in the Verizon Wireless National Prepay rate area, so you can take your phone anywhere in the country. Plus, you enjoy the high-quality network and coverage that you expect from the leader in wireless service–Verizon Wireless.

## Wireless Made Simple

Getting started with National Prepay Wireless Service couldn't be easier. It's the simple choice that delivers all the benefits of wireless calling with none of the hassles—no credit check, no long-term contract and no monthly fees. As your personal calling needs change, you simply purchase as much as you need on your Prepay card.

## Smart

Prepay Wireless Service automatically tells you how much time you have left to talk each time you place a call. And when you're running out of minutes, you'll hear a reminder tone four minutes before they expire. This tone will be repeated every minute thereafter, so you'll have time to end your call.

## Predictable

You'll know exactly what your costs will be—with no surprises. And because you purchase airtime minutes up front, you will never receive a wireless phone bill.

## Flexible

Prepay Wireless Service offers convenience and flexibility and makes your wireless costs easy to control. Enhanced services such as Voice Mail, Call Waiting and Caller ID† are even included at no extra charge.




† Not available in all areas.

## National Prepay Wireless Rates

| Pay | $30 | $50 | $75 | $150 |
|---|---|---|---|---|
| Talk* | 60 minutes | 125 minutes | 214 minutes | 750 minutes |
| Price Per Minute | 50¢ | 40¢ | 35¢ | 20¢ |
| Off-Network Per Minute Rate | 99¢ | 99¢ | 99¢ | 99¢ |
| Expiration (once initialized) | 60 days | 60 days | 60 days | 60 days |

*Talk time is an approximation based on usage on the Verizon Wireless network. Off-network calls will be billed at 99¢ per minute. Other charges will also decrease minutes.

### To Add More Prepay Minutes:

Visit a Verizon Wireless Communications Store, any other participating location, or our online store at www.verizonwireless.com, and simply buy and initialize another Prepay card.

Per-minute rates on the Verizon Wireless National Prepay Plan include roaming in all Verizon Wireless network cities and domestic long distance charges.

An account set-up fee of up to $35 may apply.

To carry your airtime minutes forward, simply buy and initialize another card before the expiration date.

Voice Mail deposits and retrievals are billed at regular airtime rates and will deplete minute allowance. If a caller reaches or leaves a message on your Voice Mail, it will deplete your minutes even if Voice Mail has not been activated.

International rate information is available by calling 1-877-777-7324.

411 Connect[sm] is available at up to 99¢ surcharge per call plus airtime.

IMPORTANT INFORMATION

Except as otherwise specifically provided in this Prepay Wireless Service guide, all terms and conditions and obligations of the Prepay Wireless Service Agreement shall govern the terms of your service and are incorporated herein by reference. If you do not agree to the terms of the Prepay Wireless Service Agreement, do not initialize or use your Prepay Wireless Service card and return it within 15 days of purchase with original sales receipt. No refunds will be granted after 15 days or if the card has been initialized. The Prepay Wireless card is not valid unless initialized by the date on the back of the card. Once initialized, the card expires in 60 days. Your wireless number will be forfeited after the 60-day expiration period.

Verizon Wireless will suspend service when your Prepay Wireless account reaches the expiration date. The unused portion will be forfeited. Voice Mail deposits and retrievals will be billed at regular airtime rates and will deplete minute allowance. Customer must replenish account by providing Verizon Wireless with another payment. Verizon Wireless reserves the right to terminate such service if the account contains a $0 balance, at which time up to a $35 account set-up fee may apply.

Roaming calls can be made within the Verizon Wireless service areas by dialing direct. Prepay subscribers must switch to the Verizon Wireless network to take advantage of the reduced rates. Roaming may not be available in areas outside the Verizon Wireless network. Service can only be used with tri-mode phones that have been programmed for Prepay Wireless Service. Up to a $35 account set-up fee may apply.

Toll- and airtime-free numbers are *911 and *611. Service limitations apply to Caller ID. To block the transmission of your number and name, *67 may be used. Airtime charges apply to Voice Mail and other features. No charge for busy or unanswered calls on the Verizon Wireless network. Each partial minute of airtime is billed as a full minute, so that credits will be depleted in full minute increments. Charges for calls that connect begin when you press "SEND" and end when the call disconnects from the system. This may be a few seconds after pressing the "END" key or otherwise ending the call.

Verizon Wireless calling area, rates, agreement provisions, business practices, procedures and policies are subject to change as specified in the Prepay Wireless Service Agreement. Our liability is significantly limited. Please read and understand the Prepay Wireless Service Agreement before activating or using your phone.




Purchase additional Prepay cards
at Verizon Wireless Communications Stores
and other participating locations.

# Verizon Wireless National Prepay Network Rate Area

The following cities and their surrounding areas are included in the Verizon Wireless National Prepay Network Rate Area.

**Alabama**
Anniston
Birmingham
Florence
Gadsden
Huntsville
Mobile
Tuscaloosa

**Arizona**
Black Canyon City
Flagstaff
Gila Bend
Parker
Phoenix Metro
Prescott
Quartzsite
Seligman
Tucson Metro
Wickenburg
Williams
Yuma

**California**
Bakersfield
Chico
Fresno
Hollister
Los Angeles
Madera
Mendocino
Merced
Modesto
Mono
Monterey
Oakhurst
Oakland
Orange
Palm Springs
Pleasanton
Porterville
Redding
Riverside
Sacramento
Salinas
San Bernardino
San Diego
San Francisco
Santa Barbara
San Jose
San Luis Obispo
Santa Clara
Stockton
Ukiah
Ventura
Visalia

**Colorado**
Boulder
Breckenridge
Colorado Springs
Denver
Ft. Collins
Ft. Lupton
Grand Junction
Greeley
Longmont
Loveland
Vail

**Connecticut**
Bridgeport
Danbury
Hartford
Meriden
New Britain
New Haven
New London
Norwich
Stamford

**Delaware**
Dover
Rehoboth Beach
Seaford
Wilmington

**District of Columbia**
Washington

**Florida**
Boca Raton
Bradenton
Clearwater
Daytona
Ft. Lauderdale
Ft. Myers
Gainesville
Jacksonville
Key West
Lakeland
Melbourne
Miami
Naples
Ocala
Orlando
St. Petersburg
Sarasota
Stuart
Tallahassee
Tampa
West Palm Beach

**Georgia**
Athens
Atlanta
Gainesville
Madison
Rome

**Idaho**
Boise
Coeur d'Alene
Emmett
Horseshoe Bend
McCall
Meridian
Nampa
Payette
Salmon
Sun Valley
Weiser

**Illinois**
Aurora
Chicago
Chicago Heights
Des Plaines
Elmhurst
Evanston
Joliet
Morris
Oak Park
St. Charles
Waukegan
Woodstock

**Indiana**
Anderson
Bloomington
Evansville
Ft. Wayne
Gary
Hammond
Indianapolis
Kokomo
Lafayette
La Porte
Lowell
Michigan City
Muncie
Terra Haute
Valparaiso

**Iowa**
Ames
Atlantic
Boone
Casey
Clarion
Council Bluffs
Davis City
Des Moines
Ellsworth
Ft. Dodge
Griswold
Humboldt
Massena
Osceola
Webster City

**Kansas**
Kansas City
Lawrence
Topeka
Wichita

**Kentucky**
Frankfort
Hopkinsville
Lexington
Louisville
Owensboro
Paducah

**Louisiana**
Baton Rouge
Covington
Hammond
Kenner
Mandeville
Metairie
New Orleans
Slidell

**Maine**
Auburn
Bath
Brunswick
Portland

**Maryland**
Annapolis
Baltimore
Elkton
Frederick
Gaithersburg
Leonardtown
Rockville
Taneytown
Waldorf

**Massachusetts**
Boston
Hyannis
Lowell
New Bedford
Plymouth
Provincetown
Springfield
Worcester

**Michigan**
Ann Arbor
Bay City
Detroit
Flint
Grand Rapids
Lansing
Monroe
Muskegon
Saginaw

**Minnesota**
Duluth
Minneapolis
St. Paul
Stillwater

**Mississippi**
Bay St. Louis
Biloxi
Gulfport
Pascagoula

**Missouri**
Cape Girardeau
Fulton
Kansas City
Rolla
St. Joseph
St. Louis

In these areas you will be charged the Verizon Wireless National Prepay rates. When outside these areas, calls will be billed the off-network rate of $0.99 per minute. You will be notified when you are charged the off-network rate by a message indicating "you will incur additional charges for this call" prior to your call connecting. Actual coverage may vary and may be affected by topography and other atmospheric factors.

# Área de Tarifa en la Red de Pre-pago de Verizon Wireless



**Nebraska**
Omaha

**Nevada**
Las Vegas Metro

**New Jersey**
Atlantic City
Clinton
Eatontown
Edison
Englewood
Flemington
Freehold
Fort Lee
Hackensack
Jersey City
Lodi
Mahwah
Middletown
Morristown
Newark
New Brunswick
Paterson
Phillipsburg
Piscataway
Princeton
Trenton
Vineland
Wayne
West Long Branch

**New Hampshire**
Concord
Laconia
Manchester
Nashua
Portsmouth

**New Mexico**
Albuquerque Metro
Espanola
Gallup
Grants
Los Alamos
Santa Fe
Taos

**New York**
Albany
Binghamton
Buffalo
Ithaca
New York Metro Area
Plattsburgh
Port Jervis
Rochester
Syracuse
Utica
Watertown

**North Carolina**
Asheville
Charlotte
Fayetteville
Greensboro
Hickory
Raleigh-Durham
Shelby
Winston-Salem
Waynesville

**North Dakota**
Fargo
Grand Forks

**Ohio**
Akron
Canton
Cincinnati
Cleveland
Columbus
Dayton
Lima
Mansfield
Springfield
Toledo

**Oregon**
Albany
Astoria
Corvallis
Florence
Lebanon
Lincoln City
McMinnville
Newburg
Newport
Portland
Salem
St. Helens
Eugene

**Pennsylvania**
Allentown
DuBois
Erie
New Castle
Reading
Philadelphia
Pittsburgh

**Rhode Island**
Cranston
Newport
Pawtucket
Providence
Warwick
Woonsocket

**South Carolina**
Charleston
Columbia
Greenville
Hilton Head
Lancaster

**Tennessee**
Chattanooga
Clarksville
Cleveland
Columbia
Cookeville
Crossville
Dickson
Dyersburg
Fayetteville
Jackson
Knoxville
Lawrenceburg
McMinnville
Memphis
Murfreesboro
Nashville
Oak Ridge
Shelbyville
Tri-Cities
Tullahoma

**Texas**
Austin
Beaumont
Brownsville
Bryan/College Station
Corpus Christi
Dallas
Denison
Ft. Worth
Galveston
Harlingen
Houston
McAllen
San Antonio
Sherman
Victoria
Temple
Waco

**Utah**
Brigham City
Heber City
Kaysville
Logan
Morgan
Ogden
Park City
Provo
Salt Lake City

**Vermont**
Burlington
Montpelier
Rutland

**Virginia**
Alexandria
Danville
Fairfax
Fredericksburg
Norfolk
Reston
Richmond
Roanoke
Woodbridge

**Washington**
Arlington
Bellevue
Bellingham
Bremerton
Everett
Friday Harbor
Mt. Vernon
Oak Harbor
Olympia
Port Angeles
Port Townsend
Seattle
Silverdale
Spokane
Tacoma
Wenatchee

**West Virginia**
Ripley
Weston

**Wisconsin**
Appleton
Beloit
Fond Du Lac
Green Bay
Janesville
Kenosha
Lake Geneva
Madison
Manitowoc
Milwaukee
Oshkosh
Racine
Sheboygan
Waukesha
Wisconsin Dells

**Wyoming**
Casper
Cheyenne
Douglas
Laramie
Lusk
Torrington
Wheatland

En estas áreas se le cobrará la tarifa de Servicio Verizon Pre-pago Nacional. Fuera de estas áreas, las llamadas costarán $0.99 por minuto, la tarifa que se cobra fuera de la red de servicio. Cuando se le vaya a cobrar tal tarifa, escuchará un mensaje que dirá "se le cobrará adicionalmente por esta llamada" antes de que conecte. La cobertura actual puede variar y ser afectada por cuestiones de topografía y otras conexiones atmosféricas.

Name of Taxpayer: **Cellco Partnership**
FEIN: **22-3372889**
Form 8849: **Claim for Refund of Federal Excise Taxes**

**EXHIBIT B**

**PREPAID PLAN INFORMATION**
**(EFFECTIVE 8/1/2001)**

verizonwireless

# [FREEÛP]

## [THE BETTER WAY TO PREPAY]

- 10¢ Night and Weekend Minutes
- Domestic Long Distance Included
- Mobile Messenger℠ - Spk 'n Txt
- Caller ID (where available)
- Voice Mail
- [TIMEÛP] Minute Meter℠
- No Long-Term Contract or Monthly Fee
- No Credit Check



## How to [SETUP] your [FREEUP] wireless service:

### Activate

- If your phone was not programmed at the time of purchase, call 1-877-777-5759 for assistance.
- If you have a [FREEUP] wireless number, but have not activated/set-up your account:
  - Place a local call from your wireless phone
  - Listen for instructions
  - Enter your [SETUP] card number when prompted
  - Important: The last four digits of your [SETUP] card will become your pass code. To change your pass code to a code easy to remember, follow the prompts.

### Ready

- You're ready when you hear the amount of talk time your [FREEUP] account holds. For any questions, please call *611 from your wireless phone, or 1-866-U-FREEUP (866-837-3387) when traveling.

## How to [REUP]

Verizon Wireless [FREEUP] has so many ways and places to [REUP] your minutes, you never have to be without the hookup.

- Lots of ways to [REUP]
  - Order online at www.verizonwireless.com and pay by credit card
  - Pay by credit or debit card by dialing *611 from your wireless phone or 1-866-U-FREEUP (866-837-3387)
  - Go to a Verizon Wireless Communications Store or any of our participating agents or retailers
- Pick the amount of time you want to buy:
  - $30, $50, $75, $150 (value may vary by location)
- Follow the easy instructions provided

[REUP] your account before it expires and your existing balance will be carried forward.

# [FREEUP] Wireless Features:

## Caller ID (where available)

- Lets you see who is calling before you answer.
- Can block people from seeing your number by pressing *67 (not available in all areas).

## Mobile Messenger℠ - Spk 'n Txt

Interact via your wireless phone screen in letters and symbols (where available).

- 2-Way: Send and receive text messages to and from other Mobile Messenger℠ service subscribers and Internet e-mail addresses. 2-Way capable digital phone required.
- 1-Way: Receive messages from Internet e-mail, the Internet or another wireless phone. Also receive both e-mail alerts and information alerts (e.g. horoscopes, stock quotes). Digital phone required.

## Voice Mail

- Set-up after phone and **[FREEUP]** card are activated.
- Check messages by hitting #738 SEND from your wireless phone. Or from any touch-tone phone, call your wireless phone. When it answers, press # and your Voice Mail password.
- Holds up to 15 two-minute messages, for up to seven days.
- If you don't set-up a Voice Mail greeting within 60 days, your mailbox may be deleted.
- Voice Mail set-up, deposits and retrievals will be billed at regular rates and will deplete minute allowance.

(See your sales representative for more details on how to set up your voice mail box)

## [TIMEUP] Minute Meter℠

Keeps you hooked up by telling you when to **[REUP]**.

- At the beginning of each call, a recording tells you how many minutes are remaining in your account.
- At the end of each call, you will hear a message with your remaining balance.
- Four minutes before your balance runs out, a tone will beep every minute to remind you to **[REUP]**.
- *611 or 1-877-777-7324 gives you your account balance when traveling.

To have your existing balance carried over you must **[REUP]** before your card expires. **[TIMEUP]** can be turned off by calling *611.

## Call Waiting

- To answer the second call, press SEND.
- Press SEND to return to the original call.

Your talk time will be depleted for both calls.

## 411 Connect℠

- Directory assistance and much more: movie listings, sports scores and local events (where available).

## International Calling

Every new **[FREEUP]** activation includes calling internationally using normal rates, plus the following international dialing per minutes charges.

- Puerto Rico and Canada, no extra charge.
- 15¢/min. to Mexico.
- 50¢/min. to other available listed locations.

Locations include: Antigua/Barbuda, Argentina, Aruba, Bahamas, Barbados, Bermuda, Brazil, Canada, Cayman Islands, Chile, France, Germany, Greece, Israel, Italy, Japan, Mexico, Peru, Philippines, Portugal, Puerto Rico, South Korea, Spain, St. Kitts/Nevis, St. Lucia, United Kingdom.

Subject to change without notice. Calling to all locations may not be available at all times.

# [FREEUP] RATES

| PAY | $30 | $50 | $75 | $150 |
|---|---|---|---|---|
| WEEKDAYS PER MINUTE | 35¢ | 30¢ | 28¢ | 25¢ |
| NIGHTS & WEEKENDS PER MINUTE | 10¢ | 10¢ | 10¢ | 10¢ |
| MOBILE MESSENGER℠ | 5¢ | 5¢ | 5¢ | 5¢ |

- **Domestic Long Distance Included**
- **Off-Network Per Minute Rate, 99¢**
- **Expiration (once activated) 60 days**

Night hours are 9 p.m. - 5:59 a.m. Monday - Friday and weekend hours are 12 a.m. Saturday - 11:59 p.m. Sunday. Per minute rates for Verizon Wireless **[FREEUP]** service include roaming in all Verizon Wireless **[FREEUP]** network cities and domestic long distance charges. Up to a $35 account set-up fee may apply. Service availability dependent on phone model. **[FREEUP]** pricing not available with analog-only phones. To carry your talk time forward, simply buy and initialize another card before the expiration date. Voice Mail set-up, deposits and retrievals are billed at regular **[FREEUP]** rates and will deplete minute allowance. If a caller reaches or leaves a message on your Voice Mail, it will deplete your minutes **even if your Voice Mail has not been activated.** 411 Connect℠ is available at 99¢ surcharge per call plus talk time.

Every NEW **[FREEUP]** activation includes Mobile Messenger℠ - Spk 'n Txt with no additional access fee, 5¢ per message received/sent. Charge applies for each address that a message is sent to (not available in all areas).

# Verizon Wireless IFRE

The following cities/counties and their surrounding areas are included in the Verizon Wireless **IFREEUP̂I** network. In these areas, you will be charged the Verizon Wireless **IFREEUP̂I** rates when using a tri-mode phone. When outside these areas, calls will be billed the off-network rate of 99¢ per minute, including long distance. When using a dual-mode handset, all cities EXCEPT those indicated with an "S" (single) will be billed in the Verizon Wireless **IFREEUP̂I** networ rate area. When using a single-mode handset, only those cities indicated with "S" (single) will be billed in the Verizon Wireless **IFREEUP̂I** network rate area. Other handsets will allow local coverage only and calls placed outside that area will be charged a higher rate. See your sales representative for details.

S Single-mode handset network cities/counties

**Alabama**
Anniston
Birmingham
Decatur
Florence
Gadsden
Huntsville
Mobile S
Tuscaloosa

**Arizona**
Maricopa County
Pima County
Yavapai
Yuma County

**Arkansas**
West Memphis

**California**
Alameda County
Colusa Count
Contra Costa County
Fresno County
Glenn County
Kern County
Kings County
Los Angeles County
Madera County
Marin County
Merced County
Monterey County
Napa County
Orange County
Riverside County
SacramentoCount
San Benito County
SanBernardino County
San Diego County
San Francisco County
San Joaquin County
San Luis Obispo County
San Mateo County
Santa Barbara County
Santa Clara County
Solano County
Stanislaus County
Sutter County
Tulare County
Ventura County
Yolo County
Yuba County

**Colorado**
Adams County
Arapahoe County
Boulder County
Clear Creek County
Delta County
Denver County
Douglas County
Durango
Eagle County
El Paso County
Garfield County
Gilpin County
Gunnison County
Jefferson County
Larimer County
Mesa County
Pitkin County
Pueblo
Pueblo County
Steamboat Springs
Summit County
Weld County

**Connecticut**
Bridgeport
Danbury
Hartford
Meriden
New Britain
New Haven
New London
Norwich
Stamford

**Delaware**
Dover
Rehoboth Beach
Seaford
Wilmington

**District of Columbia**
Washington

**Florida**
Boca Raton S
Bradenton S
Clearwater S
Daytona S
Ft. Lauderdale S
Ft. Myers S
Gainesville S
Jacksonville S
Key West S
Lakeland S
Melbourne S
Miami S
Naples S
Ocala S
Orlando S
Pensacola S
St. Petersburg S
Sarasota S
Stuart S
Tallahassee S
Tampa S
West Palm Beach S

# UPI Network Rate Area

**Georgia**
Athens
Atlanta
Gainesville
Madison
Rome

**Hawaii**
Hawaii
Kauai
Lanai
Maui
Molokai
Oahu

**Idaho**
Ada County
Bannock County
Bingham County
Bonneville County
Canyon County
Idaho Falls
Jefferson County
Jerome County
Kootenai County
Madison County
Minidoka County
Pocatello
Twin Falls County

**Illinois**
Aurora
Bloomington
Carbondale
Champaign
Chicago
Chicago Heights
Decatur
DeKalb
Des Plaines
East Peoria
Elmhurst
Evanston
Galesburg
Joliet
Marion
Morris
Mount Vernon
Oak Park
Peoria
Pekin
Rockford
Springfield
St. Charles
Sycamore
Waukegan
Woodstock

**Indiana**
Anderson
Bloomington
Elkhart
Evansville
Ft. Wayne
Indianapolis
Kokomo
Lafayette
La Porte
Lowell
Merillville
Michigan City
Mishawaka
Muncie
South Bend
Terre Haute
Valparaiso

**Iowa**
Ames
Atlantic
Audubon
Boone
Carroll
Casey
Cedar Rapids
Clarion
Council Bluffs
Cyclone
Davenport
Davis City
Des Moines
Dubuque
Ellsworth
Ft. Dodge
Griswold
Humboldt
Iowa City
Jackson/Anamosa
Le Mars
Massena
Moline
Muscatine
Osceola
Sioux City
Waterloo/Cedar Falls
Webster City

**Kansas**
Kansas City
Lawrence
Topeka
Wichita
Kentucky
Frankfort
Hopkinsville
Lexington
Louisville
Madisonville
Owensboro

**Louisiana**
Baton Rouge S
Covington S
Hammond S
Kenner S
Lake Charles S
Mandeville S
Metairie S
New Orleans S
Slidell S

**Maine**
Auburn
Bath
Brunswick
Portland
Maryland
Annapolis
Baltimore
Elkton
Frederick
Gaithersburg
Leonardtown
Rockville
Taneytown
Waldorf

**Massachusetts**
Boston
Hyannis
Lowell
New Bedford
Plymouth
Provincetown
Springfield
Worcester

**Michigan**
Ann Arbor
Bay City
Detroit
Flint
Grand Rapids
Lansing
Monroe
Saginaw

**Minnesota**
Arrowhead
Duluth
Minneapolis
St. Paul
Stillwater

**Mississippi**
Bay St. Louis
Biloxi S
Gulfport S
Hernando
Olive Branch
Pascagoula S
South Haven

**Missouri**
Cape Girardeau
Fulton
Kansas City
Rolla
St. Joseph
St. Louis

# Verizon Wireless IFRE

**Montana**
Bozeman
Butte
Helena
Kalispell
Missoula

**Nebraska**
Omaha

**Nevada**
Carson City County
Clark County
Douglas County
Washoe County

**New Hampshire**
Concord
Laconia
Manchester
Nashua
Portsmouth

**New Jersey**
Atlantic City
Belmar
Clinton
Eatontown
Englewood
Flemington
Freehold
Fort Lee
Hackensack
Jersey City
Lodi
Mahwah
Middletown
Morristown
Newark
New Brunswick
Paramus
Paterson
Piscataway
Princeton
Trenton
Vineland
Wayne

**New Mexico**
Bernalillo County
Dona Ana County
Los Alamos County
Sandoval County
Santa Fe County

**New York**
Albany
Binghamton
Buffalo
Ithaca
New York Metro
Plattsburgh
Port Jervis
Rochester
Syracuse
Utica
Watertown

**North Carolina**
Asheville
Boone
Burlington
Cary
Charlotte
Chapel Hill
Fayetteville
Gastonia
Greensboro
Hendersonville
Hickory
High Point
Laurinburg
Lincolnton
Marion
Raleigh-Durham
Rockingham
Rutherfordton
Shelby
Winston-Salem
Waynesville

**North Dakota**
Fargo
Grand Forks

**Ohio**
Akron
Canton
Cincinnati
Cleveland
Columbus
Dayton
Findlay
Lima
Mansfield
Springfield
Toledo

**Oregon**
Clackamas County
Marion County
Multnomah County
Polk County
Washington County
Yamhill County

**Pennsylvania**
Allentown
Altoona
Bloomsburg
Chambersburg
DuBois
Erie
Harrisburg
Hanover
Hazleton
Johnstown
Lancaster
Lebanon
Levittown
Lewisburg
Lewistown
Philadelphia
Pittsburgh
Reading
Scranton
State College
Stroudsburg
Williamsport
Wilkes-Barre
York

**Rhode Island**
Cranston
Newport
Pawtucket
Providence
Warwick
Woonsocket

**South Carolina**
Anderson
Bluffton
Charleston
Columbia
Florence
Gaffney
Greenville
Greenwood
Hilton Head
Lancaster
Mt. Pleasant
Orangeburg
Rock Hill
Spartanburg
Summerville

**South Dakota**
Aberdeen
Brookings
Hot Springs
Kadoka
Mobridge
Pierre/Mitchell
Rapid City
Sioux Falls
Spearfish
Vermillion
Yankton

**Tennessee**
Chattanooga
Clarksville
Cleveland
Columbia
Cookeville
Crossville
Dickson
Dyersburg

# ÛPI Network Rate Area

Jackson
Knoxville
Lawrenceburg
McMinnville
Memphis
Murfreesboro
Nashville
Oak Ridge
Shelbyville
Tri-Cities
Tullahoma

**Texas**

| | |
|---|---|
| Austin | S |
| Beaumont | |
| Brownsville | S |
| Bryan/College Station | |
| Corpus Christi | S |
| Dallas | S |
| Denison | S |
| Denton | S |
| El Paso County | |
| Ft. Worth | S |
| Galveston | |
| Harlingen | S |
| Houston | |
| Killeen | S |
| McAllen | S |
| Mission | S |
| San Antonio | S |
| Sherman | S |
| Temple | S |
| Tyler | S |
| Victoria | S |
| Waco | S |

**Utah**

Box Elder County
Cache County
Cedar City
Davis County
Salt Lake County
St. George
Tooele County
Utah County
Wasatch County
Weber County

**Vermont**

Burlington
Montpelier
Rutland

**Virginia**

Alexandria
Danville
Fairfax
Fredericksburg
Harrisburg
Norfolk
Reston
Richmond
Roanoke
Woodbridge

**Washington**

Grays Harbor County
Island County
King County
Kitsap County
Pierce County
San Juan County
Skagit County
Snohomish County
Spokane County
Thurston County
Whatcom County

**West Virginia**

Ripley
Weston

**Wisconsin**

| | |
|---|---|
| Appleton | S |
| Beloit | S |
| Fond du Lac | S |
| Green Bay | S |
| Janesville | S |
| Kenosha | S |
| Lake Geneva | S |
| Madison | S |
| Manitowoc | S |
| Milwaukee | S |
| Oshkosh | S |
| Racine | S |
| Sheboygan | S |
| Waukesha | S |
| Wisconsin Dells | S |

**Wyoming**

Cody
Laramie County
Rock Springs
Sheridan

Subject to local techincal capabilities and your phone's roaming settings, Mobile Messenger℠ service is available in cities with digital coverage. Some cities may offer 2- or 1-way text messaging service. For a detailed listing please visit "Service Availability" at www.vtext.com. Actual messaging coverage depends on digital system coverage, system availability and capacity, system repairs and modifications, customer's equipment, terrain, signal strength, weather and other conditions. You will be notified when you are charged the off-network rate by a message indicating "you will incur additional charges for this call" prior to your call connecting. Actual coverage may vary and may be affected by topography and other atmospheric factors. Additional cities may be available in the FREEUP Network Rate Area. Visit FREEUP at www.verizonwireless.com for the most updated listings.

## How Mobile Messenger℠-Spk 'n Txt Works

Most digital phones are capable of receiving text messages. 2-Way text messaging requires a 2-way capable wireless phone.

**Receiving a text message:**

When you receive a text message, your phone will alert you that you have a message. The word "message" or "page" and an envelope icon will appear on the handset. Visual alerts will vary by phone model. Refer to the phone user manual for details on how the incoming message will be displayed. Reading a text message will vary by make and model of the phone. Refer to your phone user manual for details on how to read the incoming text message.

Verizon Wireless will attempt to deliver the message when your phone is powered on and you are in the Verizon Wireless digital service area. If the phone is powered off or you have traveled outside the Verizon Wireless digital service area, the network will store the message for a later delivery. The network will attempt to deliver the messages for up to five (5) days from the date of Verizon Wireless' receipt of the message. Messages not delivered within five (5) days will be automatically deleted. Verizon Wireless cannot guarantee that messages will be received.

When the phone's memory is full, you may not be able to send or receive messages. Memory capacity varies by make and model of the phone. Depending on phone options, you may receive a warning that the memory is almost full or full (message may vary by equipment). Delete old messages prior to receiving new incoming messages. Some equipment options have settings that can be programmed to prevent the memory from becoming full.



**Sending a text message from a 2-way capable handset:**
If you have purchased a 2-way messaging capable digital handset, you will be able to send messages to another Verizon Wireless Mobile Messenger℠ service subscriber and to anyone who has an Internet e-mail address.
Using the keypad on your 2-way messaging capable handset:

- Enter the 10-digit wireless number of the Verizon Wireless Mobile Messenger℠ service subscriber or Internet e-mail address of the recipient.
- Compose the message.
- Press SEND.

Steps to send a text message will vary by make and model of the phone. Refer to the phone user guide for details. Your wireless number will be sent with the message.

**Sending messages from our text messaging web site:**
Friends, family, associates and anyone else can send you a text message from our web site at www.vtext.com simply by typing in your 10-digit mobile number or text messaging nickname and a message. The message will be delivered directly to your handset.

**Sending messages from a PC using messaging software:**
Commercial Text Messaging Software can also be used to send text messages to your phone. Verizon Wireless does not sell, support or endorse messaging software. Please refer to "About the Service" at www.vtext.com for software and modem settings.

**Text messaging now with www.vtext.com!**
www.vtext.com is a companion web site available to every subscriber with Mobile Messenger℠ service. Visit to learn more about our text messaging service or to send a text message to a Verizon Wireless subscriber with Mobile Messenger℠ service. Register your wireless number at www.vtext.com to personalize your wireless messaging experience and receive access to special services. Registering is free and easy.



- Know when your messages have been delivered with **Confirmed Delivery.**
- Receive **Replies** online and **Respond.**
- Create your own text messaging **Nickname.**
- Send a message to individuals or groups using an **Address Book.**
- Select **Wallpaper.**
- Set-up **Personal Alerts** (a per-message charge will apply).
- **Block** most unwanted messages.
- Set-up **Information Alerts** (a per-message charge will apply).

To take a tour or get started visit www.vtext.com!

Anyone can visit www.vtext.com to learn more about Mobile Messenger℠ service, take a tour to preview the value-added features available to registered users or send text messages with confirmed delivery to Mobile Messenger℠ service subscribers. However, you will need to register and be a Mobile Messenger℠ service subscriber to take full advantage of all of the features available to registered users. Only Verizon Wireless subscribers will be able to become registered users on the www.vtext.com site. Customers of Verizon Wireless with analog phones will not be able to register or send/receive text messages using their phones. No charges apply either for registering or using the www.vtext.com site, but Mobile Messenger℠ service subscribers who receive text messages via the site will be charged for those messages in accordance with their Cellular Service Agreement and Price Plan.



**Nickname Retention:**

As a condition of your use of the www.vtext.com Web site and your request to reserve a nickname for use in connection with Mobile Messenger℠, you acknowledge and agree that Verizon Wireless has exclusive rights to and ownership of any and all such nicknames, and that Verizon Wireless may, for any reason whatsoever, deny your use of one or more such nicknames during the nickname reservation process. Futhermore, even after a nickname has been reserved for use by you in conjunction with Mobile Messenger℠, you acknowledge and agree that Verizon Wireless will retain exclusive rights to and ownership of the nickname and that, as such, it may revoke your right to use the nickname at any time and for any reason in its sole discretion. In the event your nickname is revoked, you will have the option of reserving a new nickname subject to the same conditions for reservation of nicknames set forth in this paragraph.

**Sending a message from any system with an Internet connection:**

Anyone can send you a text message from e-mail simply by composing a message and sending it directly to your digital phone. Your phone address is your 10-digit wireless number or text messaging nickname followed by @vtext.com. For example: 9495551212@vtext.com or your nickname@vtext.com.





# [FREEUP] Look Up - Easy Access To Your Account

As a **[FREEUP]** Customer Service User you can:

- Obtain account information.
- View balance and call details.
- Learn ways to **[FREEUP]** your account.
- And more!

Check it out by visiting **[FREEUP]** at www.verizonwireless.com.



# [ Spk 'n Txt ] Glossary

| | |
|---|---|
| Angel | 0:-) |
| Baby | ~:o |
| Bored | :-l |
| Confused | %-( |
| Happy | :-) |
| Hats off to you! | d:-0 |
| Ironic | %-{ |
| Kiss | :x |
| Laughing | :-D |
| Mischievous smile | :-] |
| Not funny | :/) |
| Sad | :-( |
| Screaming | :-@ |
| Shouting | :() |
| Surprised | :-O |
| Tongue in cheek | :-P |
| What?! | :-s |
| Wow! | 8-] |
| Winking | ;-) |
| Yawn | I-O |
| Are | R |
| Are you OK? | UOK? |
| As far as I know | AFAIK |
| Before | B4 |
| Be back later | BBL |
| Be right back | BRB |
| Bye for now | BFN |
| By the way | BTW |
| Excellent | XLNT |
| For your information | FYI |
| For, Four | 4 |
| For sure | 4shzy |
| Great | GR8 |
| I'm so sure | ISS |
| Keep in touch | KIT |
| Know how you feel | KHYF |
| Later | L8R |
| Laughing out loud | LOL |
| Let's just be friends | LJBF |
| Love | LUV |
| Mobile Messaging | MM |
| No big deal | NBD |
| No one | NO1 |
| Off the hook | OFFDHK |
| Oh, I see | OIC |
| Please | PLS |
| Please call me | PCM |
| See | C |
| Thanks | THX |
| Talk to you later | TTUL |
| Today | 2DAY |
| Tomorrow | 2MORO |
| Too, to, two | 2 |
| Verizon Wireless | VZW |
| Want to | WAN2 |
| What | ? |
| With excitement | w/! |
| You | U |
| You get the idea? | YGTI |
| Your | YR |

Sender's number will be transmitted:
Your telephone number may always be sent to the destination, even if you use Caller ID blocking options for voice calls.

Privacy Policy:
As Verizon Wireless strives to provide its customers with the most enjoyable and useful experience when using our services, we ask your help in addressing two of the more serious and undesirable activities that interfere with the use and enjoyment of everyone connected to the Internet by our services: unsolicited commercial e-mail and inappropriate newsgroup postings. As you may know, it is unlawful to send unsolicited commercial e-mail, called SPAM, in many states across the country. The penalties for violation of these laws include significant monetary fines. Verizon Wireless is serious about stopping SPAM. Not only is spamming unlawful, it will result in Verizon Wireless terminating service for the spammer and/or blocking the spammer from sending spam to our customers. Inappropriate newsgroup postings generally involve the adding to newsgroup discussions of commercial or other clearly inappropriate postings or information, or excessive postings intended to annoy or harass newsgroup users. This conduct will also result in Verizon Wireless terminating service for the offending person and/or blocking the offending person from making inappropriate newsgroup postings. If you have any questions or received either unsolicited commercial e-mail or inappropriate newsgroup postings, please contact Customer Care.

Messaging Coverage:
Actual messaging coverage depends on digital system coverage, system availability and capacity, system repairs and modifications, customer's equipment, terrain, signal strength, weather and other conditions.

Message Security:
Verizon Wireless is not responsible for messages that are lost or significantly delayed due to transmission via the Internet. Information sent via text messages, including your wireless phone number, may be intercepted by third parties during transmission over the Internet without your or Verizon Wireless' permission. Verizon Wireless is not responsible for the number or content of messages sent to customers using the Wireless Text Messaging Service. Customers are responsible for the cost of messages received and sent in excess of the text messaging plan chosen.

Message Length:
The 160-character limit includes the Internet e-mail address indicated by the sender, the message content and, if provided, the subject and callback number. Only 160 characters of the message will be received. All remaining characters will be deleted. Message length may vary depending on the length of the Internet e-mail address and various system and equipment factors.

Return Policy and Important Information

**IF YOU DO NOT AGREE TO THE TERMS OF THE PREPAY WIRELESS SERVICE AGREEMENT, DO NOT INITIALIZE YOUR [FREEUP] WIRELESS SERVICE CARD. INSTEAD RETURN IT WITHIN 15 DAYS OF PURCHASE WITH ORIGINAL SALES RECEIPT OR ORDER CONFIRMATION DOCUMENT TO THE PLACE OF PURCHASE. YOU ARE RESPONSIBLE FOR THE COST OF THE CARD UNTIL WE RECEIVE IT AND MAY WANT TO INSURE ITS VALUE.**

The **[FREEUP]** wireless card is not valid unless initialized by the date on the back of the card. Once initialized, the **[SETUP]** card expires in 60 days. Replenishments of $30 and above expire in 60 days. Replenishment of $29.99 and below expire in 30 days. Your wireless service is subject to termination after the expiration period.

Verizon Wireless will suspend service when your **[FREEUP]** wireless account reaches the expiration date. The unused portion will be forfeited. Customer must replenish account by providing Verizon Wireless with another payment. Verizon Wireless reserves the right to terminate such service if the account contains a $0 balance, at which time up to a $35 account set-up fee may apply to reestablish service. Roaming may not be available in areas outside the Verizon Wireless **[FREEUP]** network.

Plan is subject to terms of Prepay Wireless Service Agreement and Price Plan. Please read and understand before initializing. Verizon Wireless' calling area, rates, agreement provisions, business practices, procedures and policies are subject to change as specified in the Prepay Wireless Service Agreement. Our liability is significantly limited.

Form **8849** (Rev. February 2005)

Department of the Treasury—Internal Revenue Service

# Claim for Refund of Excise Taxes

OMB No. 1545-1420

Print clearly. Leave a blank box between words.

Name of claimant: Cellco Partnership

Employer identification number (EIN): 22-3372889

Address (number, street, room or suite no.): 180 Washington Valley Road

Social security number (SSN):

City and state or province. If you have a foreign address, see page 2.: Bedminster, NJ

ZIP code: 07921

Foreign country, if applicable. Do not abbreviate.:

Month claimant's income tax year ends: 12

Daytime telephone number (optional):

**Caution:** *Do not use Form 8849 to make adjustments to liability reported on Forms 720 for prior quarters or to claim any amounts that were or will be claimed on* **Schedule C (Form 720)**, *Claims,* **Form 4136**, *Credit for Federal Tax Paid on Fuels,* **Form 2290**, *Heavy Highway Vehicle Use Tax Return, or* **Form 730**, *Monthly Tax Return for Wagers.*

## Schedules Attached

Check (✓) the appropriate box(es) for the schedule(s) you attach to Form 8849. Only attach the schedules on which you are claiming a refund. Schedules 2, 3, and 5 cannot be filed with any other schedules on Form 8849. File each of these schedules with a separate Form 8849.

| | | |
|---|---|---|
| **Schedule 1** | Nontaxable Use of Fuels | ☐ |
| **Schedule 2** | Sales by Registered Ultimate Vendors | ☐ |
| **Schedule 3** | Alcohol Fuel Mixtures and Biodiesel Mixtures | ☐ |
| **Schedule 5** | Section 4081(e) Claims | ☐ |
| **Schedule 6** | Other Claims | X |

**Sign Here**

Under penalties of perjury, I declare (1) that I have examined this claim, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete, and (2) that amounts claimed on this form have not been, and will not be, claimed on any other form.

[signature] Assistant Sect'y — Date: 9/22/05

Signature and title (if applicable) — Date

Thomas N. Tiscione

Type or print your name below signature.

**For Privacy Act and Paperwork Reduction Act Notice, see instructions.**



ISA
STF FED8849F

Form **720X**
(Rev. January 2003)
Department of the Treasury
Internal Revenue Service

# Amended Quarterly Federal Excise Tax Return

▶ Use to correct liability reported on previously filed Forms 720.

OMB No. 1545-1759

**Type or Print**

Name: CellCo Partnership
Employer identification number: 22-3372889
Number, street, and room or suite no.: ONE VERIZON PLACE
Telephone number (optional):
City or town, state, and ZIP code: ALPHARETTA, GA 30004

**1 Adjustments to Liability Reported on Previously Filed Forms 720**

| (a) Quarter ending | (b) IRS No. | (c) Tax | (d) Tax as originally reported on Form 720 or as previously adjusted | (e) Adjusted tax | (f) Change (decrease) or increase |
|---|---|---|---|---|---|
| 9/30/00 | 22 | COMMUNICATIONS TAXES | 37,288,249.91 | 38,043,131.06 | 754,881.15 |
| 12/31/00 | 22 | " | 39,699,509.21 | 40,559,992.46 | 860,483.25 |
| 3/31/01 | 22 | " | 40,242,142.35 | 41,496,839.78 | 1,254,697.43 |
| 6/30/01 | 22 | " | 43,639,599.72 | 44,410,011.70 | 770,411.98 |
| 9/30/01 | 22 | " | 48,815,713.55 | 48,310,583.88 | (505,129.67) |

**2 Adjustments to Section 4051(d) Tire Credit**

| (a) Quarter ending | (b) CRN | (c) Credit | (d) Credit as originally reported on Form 720 or as previously adjusted | (e) Adjusted tire credit | (f) Change (decrease) or increase |
|---|---|---|---|---|---|
| | 366 | Section 4051(d) tire credit | | | |
| | 366 | Section 4051(d) tire credit | | | |

**3 Statement in Support of Adjustment.** For tax decreases only, indicate below the statement that applies to the adjustment.

**a** For IRS Nos. 22, 26, 28, or 27, check the box below.

☐ The claimant has repaid the amount of the tax to the person from whom it was collected or has obtained the consent of that person to the allowance of the adjustment.

**b** For all other IRS Nos. except for 98, 19, 29, 31, 30, 64, 51, and 20, or if the tax was based on use for 71, 61, 78, 79, and 101, check the box below.

☐ The claimant has not included the tax in the price of the article and has not collected the tax from the purchaser, has repaid the tax to the ultimate purchaser, or has attached the written consent of the ultimate purchaser to the allowance of the adjustment.

**4 Total adjustments.** Combine all amounts in column (f) for lines 1 and 2 and enter the amount here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4** 3,135,344.14

If the result is an increase, this is a balance due and must be paid with this return. Enclose a check or money order with Form 720X and make it payable to the "United States Treasury." Write on the check or money order: "Form 720X," your name, address, EIN, and the date Form 720X was signed. Complete line 6.

If the result is a decrease, this is an overpayment. Enter the amount in parentheses and complete lines 5 and 6.

**5** Check if you want the overpayment:

**a** ☐ Refunded to you.

**b** ☐ Applied to your next Form 720. Enter quarter ending date ▶ ____________
See Form 720 for how to apply your overpayment.

**6 Explanation of adjustments.** See the instructions for line 1 for requirements. Attach additional sheets with your name and EIN if more space is needed.

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.

▶ [signature] 9/26/03 Associate Director
Signature Date Title

John Kuykendall
Type or print name below signature.

For Privacy Act and Paperwork Reduction Act Notice, see page 2.

ESA
STF FED9222F